**EX. 9**

Oklahoma City, Oklahoma 73101-0321
405-553-3000
www.oge.com

August 10, 2006



**CERTIFIED MAIL 7004 0750 0000 9145 8424**

Ms. Rhonda Jefferies
Dept. of Environmental Quality
Regional Office at Tulsa
3105 E. Skelly Drive, Suite 215
Tulsa, Oklahoma 74105

**Subject:**  **Stack Sampling Reports**
**Muskogee Generating Station, Unit 6**

Dear Ms. Jeffries:

In response to Request for Information 05-AQR-016, OG&E provides the enclosed Stack Sampling Report for Muskogee Generating Unit 6, conducted June 13-14, 2006. If you have any questions concerning the reports please contact me at (405)553-3690.

Sincerely,

David Branecky
Manager, Air Quality

Enclosure

IXOS ID 3554

**SENDER:** *COMPLETE THIS SECTION*

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

**RHONDA JEFFRIES**
**ENVIROMENTAL PROGRAMS MGR**
**ODEQ**
**REGIONAL OFFICE AT TULSA**
**3105 EAST SKELLY DRIVE, SUITE 200**
**TULSA, OK 74105**

*COMPLETE THIS SECTION ON DELIVERY*

A. Signature

X _____   ☐ Agent   ☒ Addressee

B. Received by ( Printed Name)   C. Date of Delivery

Rhonda Jeffries   8-28-06

D. Is delivery address different from item 1?   ☐ Yes
   If YES, enter delivery address below:   ☐ No

3. Service Type
   ☒ Certified Mail   ☐ Express Mail
   ☐ Registered   ☐ Return Receipt for Merchandise
   ☐ Insured Mail   ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)   ☐ Yes

2. Article Number
   (Transfer from   7004 0750 0000 9145 8424

PS Form 3811, August 2001   Domestic Return Receipt   102595-02-M-1540



**AIR SAMPLING ASSOCIATES, INC.**

P.O. Box 1175 • Lewisville, TX 75067 • Phone: (972) 492-1400 • Toll-Free: (866) 311-9940 • Fax: (972) 492-1402

407-2B Holford's Prairie Rd.• Lewisville, TX 75056

STACK SAMPLING REPORT

FOR

COMPLIANCE TESTING

ON THE

OG+E ELECTRIC SERVICES

MUSKOGEE POWER PLANT

UNIT NO. 6 STACK

MUSKOGEE, OKLAHOMA

PROJECT NO. 06-032

JUNE 2006

PREPARED FOR:

OG+E ELECTRIC SERVICES

321 NORTH HARVEY

OKLAHOMA CITY, OKLAHOMA 73101

PREPARED BY:

AIR SAMPLING ASSOCIATES, INC.

P.O. BOX 1175

LEWISVILLE, TEXAS 75067

(Total Number of Pages Including Cover:  85 pages)



# TABLE OF CONTENTS

EXECUTIVE SUMMARY .................................................................................1

SUMMARY OF RESULTS............................................................................2

DISCUSSION OF SAMPLING RESULTS ......................................................4

DESCRIPTION OF PROCESS.......................................................................5

DESCRIPTION OF SAMPLING LOCATION....................................................6

SAMPLING AND ANALYTICAL PROCEDURES.............................................8

TEST NARRATIVE ....................................................................................11

APPENDICES.............................................................................................12

   Appendix A:  Location of Traverse Points .......................................... A-1

   Appendix B:  Nomenclature and Equations for Calculation of Source Emissions .... B-1

   Appendix C:  Calibration Data............................................................C-1

   Appendix D:  Field Data .....................................................................D-1

   Appendix E:  Analytical Data .............................................................E-1

   Appendix F:  Chain of Custodies........................................................F-1

   Appendix G:  Unit Operational Data ...................................................G-1

   Appendix H:  Resumes of Test Personnel .........................................H-1

## TABLES

Table 1: Summary of Results...........................................................................2

Table 2: Summary of Sampling Results............................................................3

Table 3: Reference Method 5 Sampling Train ...................................................9

Table 4:  Location of Traverse Points ............................................................ A-2

Table 5: Calibration Data ..............................................................................C-2

## FIGURES

Figure 1: Muskogee Unit No. 6 Stack ..............................................................7

Figure 2: EPA Methods 1, 2, 3, 4, 5, and 202 Sampling Train.......................10

Figure 3: Location of Traverse Points  Muskogee Unit No. 6 Stack.............. A-3



# EXECUTIVE SUMMARY

Air Sampling Associates, Inc. of Lewisville, Texas conducted compliance testing on the OG+E Electric Services, Muskogee Power Plant, located near Muskogee, Oklahoma. The testing was performed to determine the amount of particulate matter being emitted to the atmosphere via the Unit No. 6 Stack, at the request of the Oklahoma Department of Environmental Quality in response to Request for Information (RFI), No. 05-AQR-016, issued March 11, 2005.  The testing was conducted on June 13 and 14, 2006.

The sampling team consisted of Mr. Bill Mullins and Mr. Scot Jackson.  Mr. Mullins was the test team leader.

The sampling followed the procedures set forth in the Code of Federal Regulations, Title 40, Part 60 (40CFR60), Appendix A, Test Methods 1, 2, 3, 4, 5, and 202.

The average emission rate of particulate matter from the Muskogee Unit No. 6 Stack was equal to 0.009 lbs/mmBtu - Front Half.  The average emission rate of particulate matter (lbs/mmBtu – Front Half) from the Muskogee Unit No. 6 Stack was 9.00% of the allowable emission rate (0.10 lbs/mmBtu). The average emission rate of particulate matter from the Muskogee Unit No. 6 Stack was equal to 0.019 lbs/mmBtu - Total.

The emission rate of particulate matter from the Muskogee Unit No. 6 Stack was equal to 46.29 lbs/hr.  The allowable emission rate of particulate matter from the Unit No. 6 Stack is 212.0 lbs/hr.   The particulate matter emission were 21.83 percent of the allowable emission rate. The average emission rate of particulate matter from the Muskogee Unit No. 6 Stack was equal to 98.40 lbs/hr - Total.

The average unit load during the three tests was 539.3 megawatts.

Billy J. Mullins, Jr. P.E., Q.E.P., D.E.E.



# SUMMARY OF RESULTS

The results of the particulate matter tests on the Muskogee Unit No. 6 Stack are presented in Table 1 below and in Table 2 on the following page.

## Table 1: Summary of Results

| Source | Particulate Matter Emission Rate | Allowable Particulate Matter Emission Rate | Percent of the Allowable |
|---|---|---|---|
| **Unit No. 6 Stack** | | | |
| *- lbs/mmBtu (Front Half)** | **0.009** | **0.10** | **9.00** |
| *- lbs/hr (Font Half)* | **46.29** | **212.0** | **21.83** |
| *- lbs/hr (Total)* | **98.40** | **212.0** | **46.42** |

\*   Calculated using an $F_d$ Factor of 9,780



## Table 2: Summary of Sampling Results

| Run No. | 1 | 2 | 3 | Average |
|---|---|---|---|---|
| Test Date | 06/14/06 | 06/14/06 | 06/14/06 | ----- |
| Test Time | 0809-0928 | 1046-1158 | 1358-1511 | ----- |
| Flow Rate – DSCFM | 1,291,686 | 1,262,289 | 1,269,459 | 1,274,478 |
| Stack Temperature - °F | 288 | 295 | 312 | 298 |
| $O_2$ – % Volume dry | 7.3 | 7.4 | 7.0 | 7.2 |
| $CO_2$ – % Volume dry | 12.4 | 12.0 | 12.5 | 12.3 |
| Percent Excess Air | 52.2 | 53.0 | 48.8 | 51.3 |
| Moisture Content - % | 12.37 | 12.68 | 12.52 | 12.52 |
| Percent Isokinetic | 93.7 | 100.5 | 100.6 | 98.3 |
| Particulate Matter | | | | |
| - gr/dscf (Front Half) | 0.0046 | 0.0039 | 0.0042 | 0.0042 |
| - gr/dscf (Total) | 0.0096 | 0.0083 | 0.0090 | 0.0090 |
| - lbs/mmBtu (Front Half)* | 0.010 | 0.008 | 0.009 | 0.009 |
| - lbs/mmBtu (Total)* | 0.021 | 0.018 | 0.019 | 0.019 |
| - lbs/hr (Front Half) | 50.84 | 42.51 | 45.52 | 46.29 |
| - lbs/hr (Total) | 106.60 | 90.23 | 98.38 | 98.40 |
| Unit Load – Megawatts | 546.7 | 527.9 | 543.2 | 539.3 |

\*   Calculated using an $F_d$ Factor of 9,780



# DISCUSSION OF SAMPLING RESULTS

The three tests for particulate matter appeared to be valid representations of the actual emissions during the tests.  All leak checks performed on the sampling train and the pitot tubes indicated no leaks before or after each test.  The indicative parameters calculated from the field data were in reasonable agreement.  The measured moisture contents for the three runs were within 1.25% of the mean value. The measured flow rates (DSCFM) for the tests were within 1.35% of the mean value.  The rates of sampling for the three tests were within the specified limits (90 to 110 percent isokinetic).  The greatest deviation from 100% isokinetic was 6.3%.

The calculated emissions (gr/dscf Total) of particulate matter for the three tests indicated a range of -7.43% to +7.06% deviation from the mean value.



# DESCRIPTION OF PROCESS

Muskogee Unit No. 6 is a Combustion Engineering boiler designed to burn coal with natural gas as an ignition fuel. The boiler is rated for a steam flow of 3,823,000 lbs/hr at 1,000° F superheat and reheat temperatures. Four corners with six elevations of burners are used to fire the boiler.

The steam turbine generator is a Westinghouse unit rated at 550 megawatts gross at 2,400 psi. Turbine control is accomplished using eight governor valves. Four of these are located at the bottom of the high pressure turbine and the remaining four on the top of the turbine.



# DESCRIPTION OF SAMPLING LOCATION

The sampling ports on the Muskogee Unit No. 6 Stack are approximately 277 feet 6 inches above the ground.   The sampling ports are located 215 feet (9.15 stack diameters) downstream from the inlet to the stack and 222 feet 6 inches (9.47 stack diameters) upstream from the outlet to the stack.



## SAMPLING LOCATION

### Figure 1: Muskogee Unit No. 6 Stack



Not to Scale



# SAMPLING AND ANALYTICAL PROCEDURES

The sampling followed the procedures set forth in 40CFR60, Appendix A, Test Methods 1, 2, 3, 4, 5, and 202.

Three traverse points were sampled from each of the four ports on the Muskogee Unit No. 6 Stack for a total of twelve traverse points. All traverse points were previously checked for cyclonic flow and none was found to be present. For each run, samples of five minute duration were taken at each of the twelve traverse points for a total sampling time of sixty minutes.

The pitot tube lines were checked for leaks before and after each test under a vacuum and a pressure. The lines were also checked for clearance and the manometer was zeroed before each test.

The sampling train was leak checked at the end of the sampling probe at 15" of mercury vacuum before each test, and again at the conclusion of each test at the highest vacuum recorded during sampling. This was done to predetermine the possibility of a diluted sample.

The "front-half" of the sampling train contained the following components:

Stainless steel nozzle
Stainless steel probe extension
Heated glass lined probe @ 248°F ± 25°F
Heated glass fiber filter @ 248°F ± 25°F



The "back-half" of the sampling train contained the following components:

### Table 3: Reference Method 202 Sampling Train

| Impinger No. | Impinger Type | Impinger Contents | Amount | Parameter Collected |
|:---:|:---:|:---:|:---:|:---:|
| 1 | Modified | D.I. $H_2O$ | 100 ml | $H_2O$ / C.P.M. |
| 2 | Greenburg-Smith | D.I. $H_2O$ | 100 ml | $H_2O$ / C.P.M. |
| 3 | Modified | Empty | ----- | $H_2O$ / C.P.M. |
| 4 | Modified | 6% $H_2O_2$ | 200 ml | $H_2O$ |
| 5 | Modified | Silica Gel | 250 g | $H_2O$ |

At the completion of each run, the "back-half" of the sampling train was purged with nitrogen for 60 minutes at a rate of 20 liters per minute.



**Figure 2: EPA Methods 1, 2, 3, 4, 5, and 202 Sampling Train**





# TEST NARRATIVE

Personnel from Air Sampling Associates, Inc. arrived at the OG+E Electric Services, Muskogee Power Plant, located near Muskogee, Oklahoma, at 3:00 p.m., on Tuesday, June 13, 2006.  The sampling equipment was moved onto the Unit No. 6 Stack before securing for the night at 5:00 p.m.

On Wednesday, June 14, 2006 personnel returned to the plant at 6:45 a.m.   The sampling equipment was prepared for testing and the first test for particulate matter began at 8:09 a.m.  Testing continued until the completion of the third test at 3:11 p.m.

The equipment was moved off the stack and loaded into the sampling trailer.   The samples were purged, recovered and taken to Air Sampling Associates, Inc.'s office in Lewisville, Texas, for analysis and evaluation.

Operations at OG+E Electric Services, Muskogee Power Plant, Unit No. 6 Stack, located near Muskogee, Oklahoma, were completed at 6:00 p.m., on Wednesday, June 14, 2006.



# APPENDICES

**Appendix A:  Location of Traverse Points**

**Appendix B:  Nomenclature and Equations for Calculation of Source Emissions**

**Appendix C:  Calibration Data**

**Appendix D:  Field Data**

**Appendix E:  Analytical Data**

**Appendix F:  Chain of Custodies**

**Appendix G:  Unit Operational Data**

**Appendix H:  Resumes of Test Personnel**



**Appendix A:**

**Location of Traverse Points**

A-1



# Appendix A:

## Location of Traverse Points
## Muskogee Unit No. 6 Stack

The sampling ports are located 215 feet (9.15 stack diameters) downstream from the inlet to the stack and 222 feet 6 inches (9.47 stack diameters) upstream from the outlet to the stack. The locations of the traverse points were calculated as follows:

### Table 4:  Location of Traverse Points

| Port & Wall Thickness | = | 15 inches | |
|---|---|---|---|
| Inside Stack Diameter | = | 282 inches | |
| Point Number* | Percent of Stack Diameter | Distance from Wall | |
| 1 | 4.4 | 12 7/16" | |
| 2 | 14.6 | 41 3/16" | |
| 3 | 29.6 | 83 1/2" | |

\*   Calculated as 1/2 of a six point traverse.



**Appendix A:**

**Figure 3: Location of Traverse Points**

**Muskogee Unit No. 6 Stack**



Not to scale.


**AIR SAMPLING ASSOCIATES, INC.**

**Appendix B:**

**Nomenclature and Equations
for
Calculation of Source Emissions**



## Nomenclature For Flow Rate and Moisture Calculations

| Symbol | English Units | Metric Units | Description |
|---|---|---|---|
| $A_s$ | in.$^2$ | m$^2$ | Stack Area |
| $C_{an}$ | gr/dscf* | g/dscm* | Particulate – probe, cyclone, and filter |
| $C_{ao}$ | gr/dscf* | g/dscm* | Particulate –total |
| $C_{at}$ | gr/CF @ stack conditions | g/m3 | Particulate – probe, cyclone, and filter |
| $C_{au}$ | gr/CF @ stack conditions | g/m3 | Particulate – total |
| $C_{aw}$ | lbs/hr | kg/hr | Particulate – probe, cyclone, and filter |
| $C_{ax}$ | lbs/hr | kg/hr | Particulate - total |
| $C_p$ | | | Pitot Tube Calibration Factor |
| $D_n$ | in. | m | Sampling Nozzle Diameter |
| %EA | | | Percent Excess Air at Sampling Point |
| g | 32.2 ft/sec$^2$ | | Acceleration of gravity |
| %I | | | Percent Isokinetic |
| %M | | | Percent Moisture in the Stack Gas by Volume |
| $M_d$ | | | Mole Fraction of Dry Gas |
| $m_f$ | mg | mg | Particulate – probe, cyclone, and filter |
| mt | mg | mg | Particulate – total |
| $M_{water}$ | 18 lb/lb-mole | | Molecular Weight of Water |
| MW | lb/lb-mole | g/g-mole | Molecular Weight of Stack Gas |
| $MW_{air}$ | 28.84 lb/lb-mole | | Molecular Weight of Air |



| Symbol | English Units | Metric Units | Description |
|---|---|---|---|
| $MW_d$ | lb/lb-mole | g/g-mole | Molecular Weight of Dry Stack Gas |
| $P_b$ | "Hg Absolute | mm Hg | Barometric Pressure |
| $P_m$ | "$H_2O$ | mm $H_2O$ | Orifice Pressure drop |
| Ps | "Hg Absolute | mm Hg | Stack Pressure |
| $\Delta P$ | "$H_2O$ | mm $H_2O$ | Velocity Head of Stack Gas |
| $P_{std}$ | 29.92" Hg | 760 mm Hg | Standard Barometric Pressure |
| $Q_a$ | ACFM | $m^3$/hr | Stack Gas Volume at Actual Stack Conditions |
| $Q_s$ | DSCFM* | dscm/hr* | Stack Gas Volume at 29.92" Hg, 528° R, dry |
| R | 21.83" Hg-$ft^3$/lb-mole °R | | Universal Gas Constant |
| $T_m$ | °F | °C | Average Gas Meter Temperature |
| $T_t$ | min | min | Net Time of Test |
| $T_s$ | °F | °C | Stack Temperature |
| $T_{std}$ | 528 °R | 293 °K | Standard Temperature |
| $V_m$ | $ft^3$ | $m^3$ | Volume of Dry Gas Sampled @ Meter Conditions |
| $Vm_{std}$ | dscf* | dscm* | Volume of Dry Gas Sampled @ Standard Conditions |
| $V_s$ | fpm | m/sec | Stack Velocity @ Stack Conditions |
| $V_w$ | ml | ml | Total Water Collected in Impingers and Silica Gel |
| $Vw_{gas}$ | scf* | scm* | Volume of Water Vapor Collected @ Standard Conditions |
| $\rho_{air}$ | 0.0748 lbs/$ft^3$ | | Density of Air |



| Symbol | English Units | Metric Units | Description |
|--------|---------------|--------------|-------------|
| $\rho_{water}$ | 1 g/ml | | Density of Water |
| $\rho_{man}$ | 62.32 lbs/ft$^3$ | | Density of Manometer Oil |
| | | | (Inches of Water) |

Standard Conditions: 29.92" Hg, 68° F (760 mm Hg, 20 °C)

06-032                                    B-4



## Example Calculations

1. Volume of dry gas sampled at standard conditions. *

$$V_{mstd} = V_m \left( \frac{T_{std}}{T_m + 460} \right) \left[ \frac{P_b + \dfrac{P_m}{13.6}}{P_{std}} \right]$$

$$V_{mstd} = 17.65 \; V_m \left[ \frac{P_b + \dfrac{P_m}{13.6}}{T_m + 460} \right] = dscf$$

$$V_{mstd} = dscf \times 0.028317 = dscm$$

2. Volume of water vapor collected at standard conditions. *

$$V_{wgas} = \frac{(V_w - gms \; SO_2 - gms \; H_2S) \, \rho_{water} \; RT_{std}}{P_{std} \; M_{water} \; 453.6}$$

$$V_{wgas} = 0.0472 \, (V_w - gms \; SO_2 - gms \; H_2S) = scf$$

$$V_{wgas} = scf \times 0.028317 = scm$$

3. Percent moisture in stack gas.

$$\%M = \frac{V_{wgas}}{V_{mstd} + V_{wgas}} \times 100 = \%$$

\* 29.92" Hg, 68° F (760 mm Hg, 20 °C)



4. Mole fraction of dry gas.

$$M_d = \frac{100 - \%M}{100}$$

5. Average molecular weight of dry stack gas.

$$MW_d = \left[ \%CO_2 \times \frac{44}{100} \right] + \left[ \%O_2 \times \frac{32}{100} \right] + \left[ \%N_2 \times \frac{28}{100} \right] + \left[ \%CO \times \frac{28}{100} \right] = lb/lb\text{-}mole$$

$$= g/g\text{-}mole$$

6. Molecular weight of stack gas.

$$MW = MW_d \times M_d + 18 \, (1 - M_d) = \frac{lb}{lb\text{-}mole} = g/g\text{-}mole$$

7. Percent excess air at sampling point.

$$\%EA = \frac{100 \, [\%O_2 - (0.5 \, \%CO)]}{0.265 \, (\%N_2) - [\%O_2 - (0.5 \, \%CO)]}$$

8. Stack Pressure.

$$P_s = P_b + \frac{Stack \, Pressure \, "H_2O"}{13.6} = "Hg \, Absolute$$

$$P_s = "Hg \, Abs. \times 25.4 = mm \, Hg$$

9. Stack velocity at stack conditions.

$$V_s = C_p \, 60 \left[ \frac{2g \times \rho_{man} \times P_{std} \times MW_{air} \times (T_s + 460) \times \Delta P}{12 \times \rho_{air} \times P_s \times MW \times T_{std}} \right]^{1/2}$$

$$V_s = 5,123.8 \, C_p \left[ \frac{(T_s + 460)}{P_s \times MW} \right]^{1/2} \sqrt{\Delta P} \, average = fpm$$

$$V_s = fpm \times 0.00508 = m/sec$$



**AIR SAMPLING ASSOCIATES, INC.**

10. Dry stack gas volume at standard conditions. *

$$Q_s = \frac{1}{144} V_s \times A_s \times M_d \times \frac{T_{std}}{T_s + 460} \times \frac{P_s}{P_{std}}$$

$$Q_s = \frac{0.123 \, V_s \times A_s \times M_d \times P_s}{T_s + 460} = DSCFM$$

$$Q_s = DSCFM \times 1.6990 = dscm/hr$$

11. Actual stack gas volume at stack conditions.

$$Q_a = \frac{V_s \times A_s}{144} = ACFM$$

$$Q_a = ACFM \times 1.6990 = m^3/hr$$

12. Percent Isokinetic

$$\%I = \frac{V_{msd} \times (T_s + 460) \times P_{std} \times 100 \times 144 \, in.^2/ft^2}{M_d \times T_{std} \times P_s \times T_t \times V_s \left( \dfrac{\Pi \times D_n^2}{4} \right)}$$

$$\%I = \frac{1039 \times V_{msd} \times (T_s + 460)}{M_d \times P_s \times T_t \times V_s \times D_n^2}$$

*29.92" Hg, 68° F (760 mm Hg, 20 °C)

06-032          B-7



13. Particulate – Probe, cyclone, and filter.

$$C_{an} = \frac{m_f}{V_{mstd}} \, x \, \frac{1\,gr}{64.8\,mg}$$

$$C_{an} = 0.0154 \, x \, \frac{mf}{V_{mstd}} \, gr/dscf \; *$$

$$C_{an} = gr/dscf \, x \, 2.290 = g/dscm \; *$$

14. Particulate total.

$$C_{ao} = 0.0154 \, x \, \frac{m_t}{V_{mstd}} = gr \, / \, dscf \; *$$

$$C_{ao} = gr/dscf \, x \, 2.290 = g/dscm \; *$$

15. Particulate – probe, cyclone, and filter at stack conditions.

$$C_{at} = C_{an} \, x \, \frac{P_s}{P_{std}} \, x \, \frac{(T_{std})}{(T_s + 460)} \, x \, M_d$$

$$C_{at} = \frac{17.65 \, x \, C_{an} \, x \, P_s \, x \, M_d}{T_x + 460} = gr/CF$$

$$C_{at} = gr/CF \, x \, 2.290 = g/m^3$$

16. Particulate – total, at stack conditions.

$$C_{au} = \frac{17.65 \, x \, C_{ao} \, x \, P_s \, x \, M_d}{T_s + 460} = gr/CF$$

$$C_{au} = gr/CF \, x \, 2.290 = g/m^3$$

\*   29.92" Hg, 68° F (760 mm Hg, 20 °C)



## Emission Rate Calculations

$$\text{lbs/mmBtu} = \frac{\dfrac{\text{gr/dscf}}{7,000} \times F_d \times 20.9}{(20.9 - O_2\%)}$$

$F_d$ = Oxygen based F factor

| Fuel | $F_d$ factor |
|------|------------|
| Coal | 9,780 dscf*/mmBtu |

## SOURCE EMISSION SURVEY

JOB NUMBER:  06-032
JOB NAME:  OG + E Electric Services
LOCATION:  Muskogee, OK
UNIT TESTED:  Unit No. 6 Stack

## SOURCE EMISSION CALCULATIONS

| SYMBOL | DESCRIPTION | UNITS | RUN NUMBER | | |
| --- | --- | --- | --- | --- | --- |
| | | | 1 | 2 | 3 |
| DATE | | | 06/14/06 | 06/14/06 | 06/14/06 |
| BEGIN TIME | | | 0809 | 1046 | 1358 |
| END TIME | | | 0928 | 1158 | 1511 |
| P(b) | BAROMETRIC PRESSURE | "Hg Abs. | 29.49 | 29.58 | 29.48 |
| | | (mm Hg) | (749.00) | (751.00) | (749.00) |
| P(m) | ORIFICE PRESSURE DROP | "H2O | 3.000 | 3.371 | 3.496 |
| | | (mm H2O) | (76.200) | (85.600) | (88.800) |
| | DGM CALIBRATION FACTOR | | 0.992 | 0.992 | 0.992 |
| V(m) | VOLUME DRY GAS SAMPLED | ft.^3 | 53.618 | 56.592 | 57.672 |
| | @ METER CONDITIONS | (m^3) | (1.518) | (1.603) | (1.633) |
| | LEAK CHECK VOLUME | ft.^3 | 0.000 | 0.000 | 0.000 |
| T(m) | AVERAGE GAS METER | DEG.F | 81 | 87 | 92 |
| | TEMPERATURE | (DEG.C) | (27) | (31) | (33) |
| V(m[std])* | VOLUME DRY GAS SAMPLED | DSCF | 51.972 | 54.467 | 54.836 |
| | @ STANDARD CONDITIONS* | (DSCM) | (1.472) | (1.542) | (1.553) |
| V(w) | TOTAL WATER COLLECTED, | ml | 155.5 | 167.6 | 166.3 |
| | IMPINGERS & SILICA GEL | | | | |
| V(w[gas]) | VOLUME WATER VAPOR | SCF | 7.340 | 7.911 | 7.849 |
| | COLLECTED @ STANDARD | (SCM) | (0.208) | (0.224) | (0.222) |
| | CONDITIONS* | | | | |
| %M | MOISTURE IN STACK GAS | % | 12.37 | 12.68 | 12.52 |
| | BY VOLUME | | | | |
| Md | MOL FRACTION OF DRY GAS | | 0.8763 | 0.8732 | 0.8748 |
| Tt | NET TIME OF TEST | MINUTES | 60 | 60 | 60 |

* 68 Deg.F, 29.92 "Hg (20 Deg.C, 760 mm Hg)

## SOURCE EMISSION CALCULATIONS

JOB NUMBER:  06-032
JOB NAME:  OG + E Electric Services
LOCATION:  Muskogee, OK
UNIT TESTED:  Unit No. 6 Stack

| SYMBOL | DESCRIPTION | UNITS | RUN NUMBER | | |
|--------|-------------|-------|------|------|------|
| | | | 1 | 2 | 3 |
| CO2 | | % | 12.4 | 12.0 | 12.5 |
| O2 | | % | 7.3 | 7.4 | 7.0 |
| CO | | % | 0.0 | 0.0 | 0.0 |
| N2 | | % | 80.3 | 80.6 | 80.5 |
| %EA | EXCESS AIR @ SAMPLING POINT | % | 52.2 | 53.0 | 48.8 |
| MWd | MOLECULAR WEIGHT OF DRY STACK GAS | LB/LB-MOLE (g/g-MOLE) | 30.28 (30.28) | 30.22 (30.22) | 30.28 (30.28) |
| MW | MOLECULAR WEIGHT OF STACK GAS | LB/LB-MOLE (g/g-MOLE) | 28.76 (28.76) | 28.67 (28.67) | 28.74 (28.74) |
| Cp | PITOT TUBE CALIBRATION | | 0.821 | 0.821 | 0.821 |
| DELTA P | VELOCITY HEAD OF STACK GAS | "H2O (mm H20) | 1.525 (38.700) | 1.471 (37.400) | 1.525 (38.700) |
| DELTA P ^(1/2) | | "H2O | 1.233 | 1.211 | 1.233 |
| Ts | STACK TEMPERATURE | DEG. F (DEG. C) | 288 (142) | 295 (146) | 312 (156) |
| Ps | STACK PRESSURE | "Hg Abs. (mm Hg) "H20 | 29.44 (748.00) -0.72 | 29.53 (750.00) -0.64 | 29.43 (748.00) -0.63 |
| Vs | STACK VELOCITY @ STACK CONDITIONS | FPM (m/SEC.) | 4,875 (25) | 4,811 (24) | 4,955 (25) |
| As | STACK AREA | (SQ.INCHES) (SQ.METERS) | 62,458 (40) | 62,458 (40) | 62,458 (40) |
| Qs | DRY STACK GAS VOLUME @ STANDARD CONDITIONS* | DSCFM (DSCM/HR) | 1,291,686 (2,194,575) | 1,262,289 (2,144,629) | 1,269,459 (2,156,811) |
| Qa | ACTUAL STACK GAS VOLUME @ STACK CONDITIONS | ACFM (m^3/HR) | 2,114,518 (3,592,566) | 2,086,570 (3,545,082) | 2,149,286 (3,651,637) |
| Dn | SAMPLING NOZZLE DIAM. | IN. (m) | 0.239 (0.006) | 0.239 (0.006) | 0.239 (0.006) |
| %I | PERCENT ISOKINETIC | % | 93.7 | 100.5 | 100.6 |

* 68 Deg.F, 29.92 "Hg (20 Deg.C, 760 mm Hg)

SOURCE EMISSION CALCULATIONS

JOB NUMBER:  06-032
JOB NAME:  OG + E Electric Services
LOCATION:  Muskogee, OK
UNIT TESTED:  Unit No. 6 Stack

| SYMBOL | DESCRIPTION | UNITS | RUN NUMBER | | |
|--------|-------------|-------|------|------|------|
| | | | 1 | 2 | 3 |
| Mf | PARTICULATE - PROBE, CYCLONE AND FILTER | mg | 15.5 | 13.9 | 14.9 |
| Mt | PARTICULATE - TOTAL | mg | 32.5 | 29.5 | 32.2 |
| Can | PARTICULATE - PROBE, CYCLONE AND FILTER | gr/DSCF* (g/DSCM) | 0.0046 (0.0105) | 0.0039 (0.0090) | 0.0042 (0.0096) |
| Cao | PARTICULATE - TOTAL | gr/DSCF* (g/DSCM) | 0.0096 (0.0221) | 0.0083 (0.0191) | 0.0090 (0.0207) |
| Cat | PARTIC.-PROBE, CYCLONE AND FILTER @ STACK COND. | gr/CF (g/m3) | 0.0028 (0.0064) | 0.0024 (0.0055) | 0.0025 (0.0057) |
| Cau | PARTICULATE - TOTAL @ STACK CONDITIONS | gr/CF (g/m3) | 0.0059 (0.0135) | 0.0050 (0.0115) | 0.0053 (0.0121) |
| Caw | PARTICULATE - PROBE, CYCLONE AND FILTER | LBS/HR (Kg/HR) | 50.84 (23.06) | 42.51 (19.28) | 45.52 (20.65) |
| Cax | PARTICULATE - TOTAL | LBS/HR (Kg/HR) | 106.60 (48.36) | 90.23 (40.93) | 98.38 (44.63) |

* 68 Deg.F, 29.92 "Hg (20 Deg.C, 760 mm Hg)



**Appendix C:**

**Calibration Data**



**AIR SAMPLING ASSOCIATES, INC.**

# Appendix C

## Table 5: Calibration Data

**Pre-test Calibrations:**

| Equipment | Calibration Factor | Calibration Date |
|---|---|---|
| Dry Gas Meter 1-1 | 0.992 | 05/22/06 |
| Digital Temperature Indicator 1-1 | | 05/22/06 |
| Dry Gas Meter 1-1 Orifice | | 05/22/06 |
| Pitot Tube 1-4 | 0.821 | 05/22/06 |
| Nozzle 1-3 | 0.239 | 03/03/06 |
| Barometer 1 | NIST Traceable | 05/22/06 |

**Post-test Calibrations:**

| Equipment | Calibration Factor | Calibration Date |
|---|---|---|
| Dry Gas Meter 1-1 | 0.993 | 06/15/06 |
| Pitot Tube 1-4 | 0.823 | 06/15/06 |
| Nozzle 1-3 | 0.240 | 06/15/06 |
| Barometer 1 | NIST Traceable | 06/23/06 |


**AIR SAMPLING ASSOCIATES, INC.**

Calibration Data

Dry Gas Meter Calibration

Meter Console No. <u>ASAI 1-1</u>

Date Calibration Performed: <u>05/22/06</u>

| $\Delta H$ Setting (" $H_2O$) | $C_{DG}$ |
|---|---|
| 0.50 | 0.998 |
| 1.00 | 0.994 |
| 1.50 | 0.993 |
| 2.00 | 0.996 |
| 3.00 | 0.986 |
| 4.00 | 0.986 |
| Average | 0.992 |

Variation +: <u>0.60%</u>

Variation -: <u>-0.60%</u>

Certified by: *Scot Jackson 05/22/06*

Calibrator (Signature / Date)

*Bill Hefley 05/22/06*

QA Officer (Signature / Date)

C-3



**AIR SAMPLING ASSOCIATES, INC.**

Calibration Data

Dry Gas Meter Calibration

| Meter Console No. | ASAI 1-1 |
|---|---|
| Date Calibration Performed: | 05/22/06 |

Run ___1___ at 0.5" ΔH                    $P_b$ = __29.69__ " Hg
Wet Test Meter $C_f$ = __1.018__     Console Pump Vacuum = __-5.0__ " Hg

### Wet Test Meter No. ASAI-0 — Dry Gas Meter

| | | Meter | | | | | | Meter | | Temperature | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Reading | | Temp. | | $P_m$ | | Reading | | In | | Out | | $P_m$ | |
| End | 10:51 | 5.355 | cf | 83 | °F | -0.1 | " $H_2O$ | 297.75 | cf | 84 | °F | 82 | °F | 0.50 | " $H_2O$ |
| Start | 10:38 | 0.000 | cf | 83 | °F | -0.1 | " $H_2O$ | 292.303 | cf | 82 | °F | 81 | °F | 0.50 | " $H_2O$ |
| Average | | 5.355 | cf | 83 | °F | -0.1 | " $H_2O$ | 5.447 | cf | 83 | °F | 82 | °F | 0.50 | " $H_2O$ |

$$Wet\ Test\ Meter\ V_{mstd} = 17.65\ x\ V_m \left[ \frac{P_b + \dfrac{P_m}{13.6}}{(T_m + 460)} \right] x\ C_f = \underline{5.260}\ dcsf$$

$$Dry\ Gas\ Meter\ V_{mstd} = 17.65\ x\ V_m \left[ \frac{P_b + \dfrac{P_m}{13.6}}{(T_m + 460)} \right] = \underline{5.270}\ dcsf$$

$$Calibration\ Factor\ (C_{DG}) = \frac{Wet\ Test\ Meter\ V_{mstd}}{Dry\ Gas\ Meter\ V_{mstd}} = \underline{0.998}$$



**AIR SAMPLING ASSOCIATES, INC.**

Calibration Data

Dry Gas Meter Calibration

Meter Console No.                  ASAI 1-1

Date Calibration Performed:        05/22/06

Run ___1___ at 1.0" ΔH                Pb = __29.69__ " Hg
Wet Test Meter $C_f$ = __1.018__    Console Pump Vacuum = __-5.0__ " Hg

*Wet Test Meter No. ASAI-0*                    *Dry Gas Meter*

|  | Time | Meter Reading | | Temp. | | $P_m$ | | Meter Reading | | Temperature In | | Out | | $P_m$ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *End* | 11:06 | 5.598 | cf | 83 | °F | -0.1 | " $H_2O$ | 303.478 | cf | 86 | °F | 83 | °F | 1.00 | " $H_2O$ |
| *Start* | 10:56 | 0.000 | cf | 83 | °F | -0.1 | " $H_2O$ | 297.750 | cf | 84 | °F | 82 | °F | 1.00 | " $H_2O$ |
| *Average* | | 5.598 | cf | 83 | °F | -0.1 | " $H_2O$ | 5.728 | cf | 85 | °F | 83 | °F | 1.00 | " $H_2O$ |

$$Wet\ Test\ Meter\ V_{mstd}\ =\ 17.65\ x\ V_m \left[ \frac{P_b\ +\ \dfrac{P_m}{13.6}}{(T_m\ +\ 460)} \right] x\ C_f\ =\ \underline{5.498}\ \ dcsf$$

$$Dry\ Gas\ Meter\ V_{mstd}\ =\ 17.65\ x\ V_m \left[ \frac{P_b\ +\ \dfrac{P_m}{13.6}}{(T_m\ +\ 460)} \right] =\ \underline{5.534}\ \ dcsf$$

$$Calibration\ Factor\ (C_{DG}) = \frac{Wet\ Gas\ Meter\ V_{mstd}}{Dry\ Gas\ Meter\ V_{mstd}} =\ \underline{0.994}$$

C-5



## Calibration Data
## Dry Gas Meter Calibration

Meter Console No.      ASAI 1-1

**Date Calibration Performed:**      05/22/06

Run ___1___ at 1.5" ΔH            Pb = _29.69_ " Hg

Wet Test Meter $C_f$ = __1.018__     Console Pump Vacuum = _-5.0_ " Hg

### Wet Test Meter No. ASAI-0          *Dry Gas Meter*

| | | Meter | | | | | Meter | Temperature | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Reading | Temp. | | $P_m$ | | Reading | In | | Out | | $P_m$ |
| *End* | 11:24 | 10.190 cf | 83 | °F | -0.2 | " $H_2O$ | 313.936 cf | 90 | °F | 85 | °F | 1.50 " $H_2O$ |
| *Start* | 11:09 | 0.000 cf | 83 | °F | -0.2 | " $H_2O$ | 303.478 cf | 86 | °F | 83 | °F | 1.50 " $H_2O$ |
| *Average* | | 10.190 cf | 83 | °F | -0.2 | " $H_2O$ | 10.458 cf | 88 | °F | 84 | °F | 1.50 " $H_2O$ |

$$Wet\ Test\ Meter\ V_{mstd}\ =\ 17.65\ x\ V_m \left[ \frac{P_b\ +\ \dfrac{P_m}{13.6}}{(T_m\ +\ 460)} \right] x\ C_f\ =\ \underline{10.006}\ dcsf$$

$$Dry\ Gas\ Meter\ V_{mstd}\ =\ 17.65\ x\ V_m \left[ \frac{P_b\ +\ \dfrac{P_m}{13.6}}{(T_m\ +\ 460)} \right] =\ \underline{10.074}\ dcsf$$

$$Calibration\ Factor\ (C_{DG}) = \frac{Wet\ Test\ Meter\ V_{mstd}}{Dry\ Gas\ Meter\ V_{mstd}} =\ \underline{0.993}$$



**AIR SAMPLING ASSOCIATES, INC.**

Calibration Data

Dry Gas Meter Calibration

| Meter Console No. | ASAI 1-1 |
|---|---|
| Date Calibration Performed: | 05/22/06 |

Run __1__ at 2.0" ΔH                    Pb = __29.69__ " Hg
Wet Test Meter $C_f$ = __1.018__     Console Pump Vacuum = __-5.0__ " Hg

*Wet Test Meter No. ASAI-0*                    *Dry Gas Meter*

|  |  | Meter |  |  |  |  | Meter | Temperature |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Time | Reading | Temp. | $P_m$ |  | Reading | In | Out | $P_m$ |  |
| *End* | 11:49 | 10.148 cf | 83 °F | -0.3 " H₂O | 324.349 cf | 93 °F | 86 °F | 2.00 " H₂O |
| *Start* | 11:27 | 0.000 cf | 83 °F | -0.3 " H₂O | 313.936 cf | 89 °F | 85 °F | 2.00 " H₂O |
| *Average* | | 10.148 cf | 83 °F | -0.3 " H₂O | 10.413 cf | 91 °F | 86 °F | 2.00 " H₂O |

$$Wet\ Test\ Meter\ V_{mstd}\ =\ 17.65\ x\ V_m \left[ \frac{P_b\ +\ \dfrac{P_m}{13.6}}{(T_m\ +\ 460)} \right] x\ C_f\ =\ \underline{9.963}\ dcsf$$

$$Dry\ Gas\ Meter\ V_{mstd}\ =\ 17.65\ x\ V_m \left[ \frac{P_b\ +\ \dfrac{P_m}{13.6}}{(T_m\ +\ 460)} \right]\ =\ \underline{10.002}\ dcsf$$

$$Calibration\ Factor\ (C_{DG}) = \frac{Wet\ Test\ Meter\ V_{mstd}}{Dry\ Gas\ Meter\ V_{mstd}}\ =\ \underline{0.996}$$

C-7



## Calibration Data
### Dry Gas Meter Calibration

| Meter Console No. | ASAI 1-1 |
|---|---|
| Date Calibration Performed: | 05/22/06 |

Run ___1___ at 3.0" ΔH $\qquad$ Pb = __29.69__ " Hg

Wet Test Meter $C_f$ = __1.018__ $\qquad$ Console Pump Vacuum = __-5.0__ " Hg

| | *Wet Test Meter No. ASAI-0* | | | | | | *Dry Gas Meter* | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Meter | | | | | | Meter | Temperature | | | | |
| | Time | Reading | Temp. | | $P_m$ | | Reading | In | | Out | | $P_m$ |
| End | 12:57 | 11.506 cf | 87 °F | -0.4 | " $H_2O$ | | 336.183 cf | 92 °F | 88 °F | 3.00 | " $H_2O$ |
| Start | 12:45 | 0.000 cf | 87 °F | -0.4 | " $H_2O$ | | 324.349 cf | 89 °F | 88 °F | 3.00 | " $H_2O$ |
| Average | | 11.506 cf | 87 °F | -0.4 | " $H_2O$ | | 11.834 cf | 91 °F | 88 °F | 3.00 | " $H_2O$ |

$$Wet\ Test\ Meter\ V_{mstd} = 17.65\ x\ V_m \left[ \frac{P_b + \dfrac{P_m}{13.6}}{(T_m + 460)} \right] x\ C_f = \underline{11.210}\ dcsf$$

$$Dry\ Gas\ Meter\ V_{mstd} = 17.65\ x\ V_m \left[ \frac{P_b + \dfrac{P_m}{13.6}}{(T_m + 460)} \right] = \underline{11.374}\ dcsf$$

$$Calibration\ Factor\ (C_{DG}) = \frac{Wet\ Test\ Meter\ V_{mstd}}{Dry\ Gas\ Meter\ V_{mstd}} = \underline{0.986}$$



## Calibration Data
## Dry Gas Meter Calibration

| Meter Console No. | ASAI 1-1 |
|---|---|
| Date Calibration Performed: | 05/22/06 |

Run __1__ at 4.0" ΔH                     Pb = __29.67__ " Hg
Wet Test Meter $C_f$ = __1.018__    Console Pump Vacuum = __-5.0__ " Hg

*Wet Test Meter No. ASAI-0*                     *Dry Gas Meter*

| | | Meter | | | | | Meter | Temperature | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Time | Reading | | Temp. | $P_m$ | | Reading | In | | Out | $P_m$ | |
| End | 13:11 | 11.009 | cf | 87 °F | -0.5 | " $H_2O$ | 347.510 cf | 96 °F | | 89 °F | 4.00 | " $H_2O$ |
| Start | 13:01 | 0.000 | cf | 87 °F | -0.5 | " $H_2O$ | 336.183 cf | 91 °F | | 88 °F | 4.00 | " $H_2O$ |
| Average | | 11.009 | cf | 87 °F | -0.5 | " $H_2O$ | 11.327 cf | 94 °F | | 89 °F | 4.00 | " $H_2O$ |

$$\textit{Wet Test Meter } V_{mstd} = 17.65 \times V_m \left[ \frac{P_b + \dfrac{P_m}{13.6}}{(T_m + 460)} \right] \times C_f = \underline{10.716} \quad dcsf$$

$$\textit{Dry Gas Meter } V_{mstd} = 17.65 \times V_m \left[ \frac{P_b + \dfrac{P_m}{13.6}}{(T_m + 460)} \right] = \underline{10.872} \quad dcsf$$

$$\textit{Calibration Factor } (C_{DG}) = \frac{\textit{Wet Test Meter } V_{mstd}}{\textit{Dry Gas Meter } V_{mstd}} = \underline{0.986}$$



## Calibration Data
### Digital Temperature Indicator Calibration

DTI Unit No.     ASAI 1-1

Date Calibration Performed:     05/22/06

| Reference Point | Time | ASTM Reference Thermometer (°F) | DTI (°F) |
|---|---|---|---|
| Ice Bath | 6:50 | 33° F | 31° F |
| Ambient Air | 6:46 | 79° F | 79° F |
| Boiling Water | 7:37 | 207° F | 208° F |
| Oven | 16:58 | 233° F | 235° F |
| Oven | 16:48 | 298° F | 297° F |
| Oven | 16:43 | 348° F | 348° F |
| Oven | 16:35 | 395° F | 395° F |

Meter Adjusted?     Yes

ASTM Reference Thermometer:     SN: 5963    Range:    +18+89°F
    SN: 1853    Range:    +205+310°F
    SN: 992    Range:    +295+400°F

Certified by:     *Scot Jackson 05/22/06*

Calibrator (Signature / Date)

*Bill Hefley 05/22/06*

QA Officer (Signature / Date)





## CALIBRATION DATA
## PITOT TUBE CALIBRATION DATA

Date: 05/22/06                                     Time: 13:50
I.D. # ASAI 1-4                                    $T_s$: 90 °F
$C_{pstd}$: 0.990                                  Pb: 29.66 " Hg

| fps Mark | Desired Calibration Standard | Calibration Standard Start | Calibration Standard End | √ Standard Average | High | √ High | Cal. Factor | Low | √ Low | Cal. Factor |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 0.09 | 0.09 | 0.09 | 0.300 | 0.13 | 0.361 | 0.824 | 0.13 | 0.361 | 0.824 |
| 30 | 0.20 | 0.20 | 0.20 | 0.447 | 0.29 | 0.539 | 0.822 | 0.29 | 0.539 | 0.822 |
| 40 | 0.35 | 0.35 | 0.35 | 0.592 | 0.51 | 0.714 | 0.820 | 0.51 | 0.714 | 0.820 |
| 50 | 0.54 | 0.54 | 0.54 | 0.735 | 0.78 | 0.883 | 0.824 | 0.78 | 0.883 | 0.824 |
| 60 | 0.78 | 0.78 | 0.78 | 0.883 | 1.15 | 1.072 | 0.815 | 1.15 | 1.072 | 0.815 |
| 70 | 1.07 | 1.10 | 1.10 | 1.049 | 1.60 | 1.265 | 0.821 | 1.60 | 1.265 | 0.821 |
| 80 | 1.39 | 1.40 | 1.40 | 1.183 | 2.05 | 1.432 | 0.818 | 2.05 | 1.432 | 0.818 |
| 90 | 1.76 | 1.75 | 1.75 | 1.323 | 2.55 | 1.597 | 0.820 | 2.55 | 1.597 | 0.820 |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| 50 | 0.54 | 0.54 | 0.54 | 0.735 | 0.78 | 0.883 | 0.824 | 0.78 | 0.883 | 0.824 |
| 50 | 0.54 | 0.54 | 0.54 | 0.735 | 0.78 | 0.883 | 0.824 | 0.78 | 0.883 | 0.824 |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| Average |  |  |  |  |  |  | 0.821 |  |  | 0.821 |

Summary of Results:
Normal high side calibraiton factor: 0.821
variation +: 0.37%
variation -: -0.73%
Normal low side calibration factor: 0.821
variation +: 0.37%
variation -: -0.73%

Certification:
I certify that the Type S pitot tube, the standard type pitot tube, and the calibration setup meet or exceed all specifications, criteria and/or applicable design features and hereby assign a pitot tube calibration factor $C_p$ of: 0.821

Certified by: *Patrick Selakovich 5/22/06*              *Bill Hefley 5/22/06*
                Calibrator (Signature/Date)              QA Officer (Signature/Date)

C-12



### Calibration Data
### Nozzle Calibration

Nozzle Set No.    __ASAI 1-__
Date Calibration Performed:    __03/03/06__

| | -1 | -2 | -3 | -4 | -5 | -6 | -7 | -8 |
|---|---|---|---|---|---|---|---|---|
| Measurement 1 | | | 0.241 | | | | | |
| Measurement 2 | | | 0.238 | | | | | |
| Measurement 3 | | | 0.240 | | | | | |
| Measurement 4 | | | 0.241 | | | | | |
| Measurement 5 | | | 0.240 | | | | | |
| Measurement 6 | | | 0.240 | | | | | |
| Measurement 7 | | | 0.240 | | | | | |
| Measurement 8 | | | 0.239 | | | | | |
| Measurement 9 | | | 0.234 | | | | | |
| Measurement 10 | | | 0.238 | | | | | |
| Average | | | 0.239 | | | | | |

*Scot Jackson 03/03/06*

Calibrator (Signature / Date)

*Bill Hefley 03/03/06*

QA Officer (Signature / Date)



## Calibration Data

## Barometer Calibration Data

| | | | |
|---|---|---|---|
| **Date:** | 05/22/2006 | **Time:** | 14:20 |
| **I.D. #:** | **ASAI – 1** | **Temperature:** | 90 |

Mercury Barometer ASAI – 0 Reading:   29.67" Hg

Aneroid Barometer Reading:   29.71" Hg

Difference:   0.04" Hg

Barometer Adjusted?   Yes

Certified by:   _Patrick Sebakovich 05/22/06_   _Bill Hefley 05/22/06_

**Calibrator (Signature/Date)**   **QA Officer (Signature/Date)**



**Post-Test Calibration Data**

# METHOD 5 DRY GAS METER CALIBRATION USING CRITICAL ORIFICES

1) Select three critical orifices to calibrate the dry gas meter which bracket the expected operating range.
2) Record barometric pressure before and after calibration procedure.
3) Run at tested vacuum (from Orifice Calibration Report), for a period of time necessary to achieve a minimum total volume of 5 cubic feet.
4) Record data and information in the GREEN cells, YELLOW cells are calculated.



**ENVIRONMENTAL SUPPLY COMPANY**
Quality · Service · Reliability

**ASA! 1-1 06-15-2006**

DATE: 06/15/06
METER PART #: C-5000-SO
METER SERIAL #: 1508
CRITICAL ORIFICE SET SERIAL #: 1428S

BAROMETRIC PRESSURE (in Hg): INITIAL 29.61 — FINAL 29.58 — AVG (Pbar) 29.595

IF Y VARIATION EXCEEDS 2.00%, ORIFICE SHOULD BE RECALIBRATED

| ORIFICE # | RUN # | K' FACTOR (AVG) | TESTED VACUUM (In Hg) | DGM READINGS (FT³) INITIAL | DGM READINGS (FT³) FINAL | NET (V_m) | TEMP AMBIENT | DGM INLET INITIAL | DGM INLET FINAL | DGM OUTLET INITIAL | DGM OUTLET FINAL | DGM AVG | ELAPSED TIME (MIN) θ | DGM ΔH (In H₂O) | (1) $V_m$ (STD) | (2) $V_{cr}$ (STD) | (3) Y | Y VARIATION (%) | $\Delta H@$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 1 | 0.6583 | 15 | 767.635 | 772.855 | 5.220 | 95 | 96 | 96 | 95 | 95 | 95.5 | 6.06 | 2.35 | 4.9371 | 4.9933 | 1.005 | | 1.83 |
| 24 | 2 | 0.6583 | 15 | 772.855 | 778.140 | 5.285 | 95 | 96 | 97 | 95 | 95 | 95.75 | 6.00 | 2.35 | 4.9964 | 4.9933 | 0.993 | | 1.83 |
| 24 | 3 | 0.6583 | 15 | 778.140 | 783.420 | 5.280 | 96 | 97 | 97 | 95 | 95 | 96 | 6.00 | 2.35 | 4.9894 | 4.9933 | 0.995 | 0.47 | 1.83 |
| | | | | | | | | | | | | AVG | | | AVG 4.9933 | | 0.998 | | |
| 31 | 1 | 0.8447 | 15.5 | 800.712 | 806.350 | 5.638 | 96 | 96 | 96 | 96 | 96 | 96 | 5.00 | 3.95 | 5.3487 | 5.3024 | 0.991 | | 1.87 |
| 31 | 2 | 0.8447 | 15.5 | 806.350 | 812.030 | 5.680 | 95 | 97 | 98 | 96 | 96 | 96.75 | 5.00 | 3.95 | 5.3813 | 5.3024 | 0.985 | | 1.87 |
| 31 | 3 | 0.8447 | 15.5 | 812.030 | 817.695 | 5.665 | 96 | 98 | 99 | 96 | 96 | 97.25 | 5.00 | 3.95 | 5.3623 | 5.3024 | 0.989 | -0.47 | 1.87 |
| | | | | | | | | | | | | AVG | | | AVG 5.3024 | | 0.988 | | |
| | 1 | | | | | .0 | | | | | | 0 | | | | | | | |
| | 2 | | | | | .0 | | | | | | 0 | | | | | | | |
| | 3 | | | | | .0 | | | | | | 0 | | | | AVG = | | | |

**AVERAGE DRY GAS METER CALIBRATION FACTOR, Y = 0.993**

**AVERAGE ΔH@ = 1.85**

## USING THE CRITICAL ORIFICES AS CALIBRATION STANDARDS:

The following equations are used to calculate the standard volumes of air passed through the DGM, $V_m$(std), and the critical orifice, $V_{cr}$ (std), and the DGM calibration factor, Y. These equations are automatically calculated in the spreadsheet above.

(1) $Vm_{(std)} = K_1 * Vm * \dfrac{Pbar + (\Delta H / 13.6)}{Tm}$ = Net volume of gas sample passed through DGM, corrected to standard conditions

$K_1 = 17.64$ °Pin. Hg (English), 0.3858 °K/mm Hg (Metric)
$T_m$ = Absolute DGM avg. temperature (°R - English, °K - Metric)

(2) $Vcr_{(std)} = K^* * \dfrac{Pbar * \Theta}{\sqrt{Tamb}}$ = Volume of gas sample passed through the critical orifice, corrected to standard conditions

$T_{amb}$ = Absolute ambient temperature (°R - English, °K - Metric)
$K^*$ = Average K* factor from Critical Orifice Calibration

(3) $Y = \dfrac{Vcr_{(std)}}{Vm_{(std)}}$

$K$ = DGM calibration factor

$$\Delta H@ = \left(\frac{0.75 \, \Theta}{Vcr_{(std)}}\right)^2 \Delta H \left(\frac{Vm_{(std)}}{Vm}\right)$$

ASA! 1-1 06-15-08 OG+E



## CALIBRATION DATA
## PITOT TUBE CALIBRATION DATA

Date:  06/15/06                                    Time:  12:55
I.D. #  ASAI 1-4                                   $T_s$:  90  °F
$C_{pstd}$:  0.990                                  Pb: 29.64 " Hg

| fps Mark | Desired Calibration Standard | Calibration Standard Start | Calibration Standard End | √ Standard Average | High | √ High | Cal. Factor | Low | √ Low | Cal. Factor |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 0.09 | 0.09 | 0.09 | 0.300 | 0.13 | 0.361 | 0.824 | 0.13 | 0.361 | 0.824 |
| 30 | 0.20 | 0.20 | 0.20 | 0.447 | 0.29 | 0.539 | 0.822 | 0.29 | 0.539 | 0.822 |
| 40 | 0.35 | 0.35 | 0.35 | 0.592 | 0.51 | 0.714 | 0.820 | 0.51 | 0.714 | 0.820 |
| 50 | 0.54 | 0.54 | 0.54 | 0.735 | 0.78 | 0.883 | 0.824 | 0.78 | 0.883 | 0.824 |
| 60 | 0.78 | 0.78 | 0.78 | 0.883 | 1.15 | 1.072 | 0.815 | 1.15 | 1.072 | 0.815 |
| 70 | 1.07 | 1.10 | 1.10 | 1.049 | 1.55 | 1.245 | 0.834 | 1.55 | 1.245 | 0.834 |
| 80 | 1.39 | 1.40 | 1.40 | 1.183 | 2.05 | 1.432 | 0.818 | 2.00 | 1.414 | 0.828 |
| 90 | 1.76 | 1.75 | 1.75 | 1.323 | 2.50 | 1.581 | 0.828 | 2.50 | 1.581 | 0.828 |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| 50 | 0.54 | 0.54 | 0.54 | 0.735 | 0.78 | 0.883 | 0.824 | 0.78 | 0.883 | 0.824 |
| 50 | 0.54 | 0.54 | 0.54 | 0.735 | 0.78 | 0.883 | 0.824 | 0.78 | 0.883 | 0.824 |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| Average |  |  |  |  |  |  | 0.823 |  |  | 0.824 |

Summary of Results:
Normal high side calibraiton factor:  0.823
variation +:  1.34%
variation -:  -0.97%
Normal low side calibration factor:  0.824
variation +:  1.21%
variation -:  -1.09%

Certification:
I certify that the Type S pitot tube, the standard type pitot tube, and the calibration setup meet or exceed all specifications, criteria and/or applicable design features and hereby assign a pitot tube calibration factor $C_p$ of:  0.823

Certified by:  _Soot Jackson 6/15/06_          _Bill Hefley 6/15/06_
                    Calibrator (Signature/Date)              QA Officer (Signature/Date)



### Calibration Data
### Nozzle Calibration

Nozzle Set No.             ASAI 1-
Date Calibration Performed:    06/15/06

|                | -1 | -2 | -3    | -4 | -5 | -6 | -7 | -8 |
|----------------|----|----|-------|----|----|----|----|----|
| Measurement 1  |    |    | 0.238 |    |    |    |    |    |
| Measurement 2  |    |    | 0.238 |    |    |    |    |    |
| Measurement 3  |    |    | 0.241 |    |    |    |    |    |
| Measurement 4  |    |    | 0.240 |    |    |    |    |    |
| Measurement 5  |    |    | 0.240 |    |    |    |    |    |
| Measurement 6  |    |    | 0.241 |    |    |    |    |    |
| Measurement 7  |    |    | 0.240 |    |    |    |    |    |
| Measurement 8  |    |    | 0.240 |    |    |    |    |    |
| Measurement 9  |    |    | 0.240 |    |    |    |    |    |
| Measurement 10 |    |    | 0.238 |    |    |    |    |    |
| Average        |    |    | 0.240 |    |    |    |    |    |

*Scot Jackson 06/15/06*

Calibrator (Signature / Date)

*Bill Hefley 06/15/06*

QA Officer (Signature / Date)



## Calibration Data
## Barometer Calibration Data

| Date: | 06/23/2006 | Time: | 13:20 |
|---|---|---|---|
| I.D. #: | ASAI – 1 | Temperature: | 90 |

| | |
|---|---|
| Mercury Barometer ASAI – 0 Reading: | 29.78" Hg |
| Aneroid Barometer Reading: | 29.78" Hg |
| Difference: | 0.00" Hg |
| Barometer Adjusted? | NO |

Certified by:

_Patrick Sekakovich 06/23/06_     _Bill Hefley 06/23/06_
Calibrator (Signature/Date)      QA Officer (Signature/Date)



**Appendix D:**

**Field Data**

**Job Number** 06-032
**Job Name** OG+E Electric Services
**Run Number** 1
**Unit** Unit No. 6 Stack
**Date** Unk - Nine Serb
**Operator** Mullins, Jackson
**Sample Box No.** 1-1   **Meter Box No.** 1-1

_____ Particulate _____ Field Data

Read and record at the start of each test point.

Purge to: —
Purge time: 1025 — 1105
Pilot Leak Check Initial ✓  Final ✓

Ambient Temp, °F  68
Assumed Moisture %  11.2
Probe Length  12'
C Factor  20.5  to reference
Initial Leak @ 15.0"Hg = 0.012 cfm
Final Leak @ 5.5 "Hg = 0.000 cfm

| Point | Clock Time | Dry Gas Meter, CF | Pitot "H₂O | Orifice ΔH "H₂O Desired | Orifice ΔH "H₂O Actual | Pump Vacuum "Hg Gauge | Stack Temp °F | Probe Temp °F | Oven Temp °F | Effluent Temp °F | Dry Gas Temp, °F Inlet | Dry Gas Temp, °F Outlet | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D-3 | 0809 | 552.600 | 1.70 | 3.25 | 3.25 | 3.5 | 286 | 313 | 290 | 49 | 73 | 72 | |
| 7 | 0814 | 557.21 | 1.70 | 3.25 | 3.25 | 4.0 | 285 | 294 | 291 | 41 | 76 | 73 | |
| 1 | 0819 | 561.84 | 1.40 | 2.85 | 2.85 | 3.5 | 284 | 270 | 292 | 41 | 80 | 74 | |
| End | 0824 | 566.213 | — | — | — | | — | — | — | — | — | — | |
| G-3 | 0831 | 566.213 | 1.65 | 3.20 | 3.20 | 3.0 | 287 | 299 | 296 | 46 | 82 | 76 | |
| 2 | 0836 | 570.79 | 1.50 | 3.05 | 3.05 | 4.0 | 287 | 288 | 299 | 45 | 86 | 79 | Filter Exit |
| 1 | 0841 | 575.36 | 1.20 | 2.25 | 2.25 | 3.0 | 285 | 288 | 300 | 46 | 87 | 79 | stayed at |
| End | 0846 | 579.448 | — | — | — | | — | — | — | — | — | — | |
| B-3 | 0851 | 579.448 | 1.55 | 3.10 | 3.10 | 4.0 | 291 | 289 | 301 | 51 | 85 | 81 | 265-266°F |
| 2 | 0856 | 583.90 | 1.50 | 3.05 | 3.05 | 4.5 | 270 | 276 | 293 | 47 | 86 | 81 | |
| 1 (FIN) | 0901 | 588.47 | 1.30 | 2.65 | 2.65 | 3.5 | 287 | 273 | 291 | 48 | 88 | 82 | |
| End | 0906 | 592.852 | — | — | — | | — | — | — | — | — | — | |
| A-3 | 0913 | 592.852 | 1.70 | 3.25 | 3.25 | 4.5 | 292 | 314 | 297 | 54 | 86 | 82 | |
| 2 | 0916 | 597.50 | 1.20 | 3.25 | 3.25 | 4.5 | 291 | 306 | 296 | 48 | 88 | 83 | |
| 1 | 0923 | 602.11 | 1.40 | 2.85 | 2.85 | 4.0 | 289 | 310 | 296 | 51 | 89 | 83 | |
| End | 0928 | 606.650 | — | — | — | | — | — | — | — | — | — | |
| H? | | | | | | | | | | | | | |

Pitot Tube Calibration Factor $C_p$  0.82
Volume Collected $V_m$  53.618  ft³
Water Collected $V_w$  155.5  ml
Time of Test $T_t$  60  min.
Stack Pressure $P_g$  -0.72  "H₂O

Pitot Tube No.  1-4
Baro. Press. $P_b$  29.49  "Hg
Probe Tip Dia. D  0.239  In.
% CO₂ 16.4   % CO 0.0
% O₂ 7.3   % N₂ 80.3
Area Stack A  1.2.458  in²

Barometer No.  1
Total Volume of Leak Checks After Start:  0  ft³
$V_m$ X Dry Gas Meter Calibration Factor  54.052 X 0.992 ✓
[Dry Gas Meter Reading ____ ft³ - (T_t ____ min. X Leak Rate ____ cfm)]
Probe Tip No.  1-3

D-2

Impinger Box No. _1-1___

**Water Weight Gain**

| Impinger 1 | Final Weight | 835.7 | | Impinger 1 | 99.1 |
|---|---|---|---|---|---|
| | Initial Weight | 736.6 | | Impinger 2 | 29.1 |
| | Increase | 99.1 | | | |
| Impinger 2 | Final Weight | 773.8 | | Impinger 3 | 4.2 |
| | Initial Weight | 744.7 | | Impinger 4 | 3.1 |
| | Increase | 29.1 | | | |
| Impinger 3 | Final Weight | 738.4 | $V_w$ = | Impinger 5 | 20.0 |
| | Initial Weight | 734.2 | g $SO_2$ = ____ | | |
| | Increase | 4.2 | $V_w$ = | Impinger 6 | |
| Impinger 4 | Final Weight | 837.2 | Filter No A062 | Impinger 7 | |
| | Initial Weight | 834.1 | | | |
| | Increase | 3.1 | | Total | 155.5 = $V_w$ |

| Impinger 5 | Final Weight | 960.9 | $P_b$ = 29.49 ✓ | %$CO_2$ = 12.4 ✓ |
|---|---|---|---|---|
| | Initial Weight | 940.9 | $V_m$ = 53.618 ✓ | %$O_2$ = 7.3 ✓ |
| | Increase | 20.0 | $V_w$ = 155.5 ✓ | %CO = 0.0 ✓ |
| | | | $P_m$ = 3.000 ✓ | %$N_2$ = 80.3 ✓ |
| Impinger 6 | Final Weight | | Avg ΔP = 1.525 ✓ | $A_s$ = 62,458 ✓ |
| | Initial Weight | | | $D_n$ = 0.239 ✓ |
| | Increase | | Avg√ΔP = 1.233 ✓ | $T_t$ = 60 ✓ |
| | | | $C_p$ = 0.821 ✓ | |
| Impinger 7 | Final Weight | | $P_s$ = -0.72 "$H_2O$ | 29.44 ✓ "Hg |
| | Initial Weight | | $T_m$ = 81 ✓ °F | 541 ✓ °R |
| | Increase | | $T_s$ = 288 ✓ °F | 748 ✓ °R |

**Moisture Content:**   %M = 12.37 ✓   $M_d$ = 0.8763 ✓   $MW_d$ = 30.276 ✓   MW = 28.76 ✓

$$Vm_{std} = 17.65 \ Vm \left[ \frac{P_b + \dfrac{P_m}{13.6}}{T_m + 460} \right] = 17.65 \times 53.618 \left[ \frac{29.49 + \dfrac{3.000}{13.6}}{81 + 460} \right] = \frac{51.972}{0.866} \ \text{sft}^3 \ \text{scfm}$$

$Vw_{gas}$ = 0.0472 x Vw = 0.0472 x __155.5__ = __7.340__ ✓ sft$^3$

% Moisture = $\dfrac{Vw_{gas}}{Vm_{std} + Vw_{gas}}$ x 100 = $\dfrac{7.340}{51.972 + 7.340}$ x 100 = 12.37 ✓ %

$V_s$ = 5123.8 x 0.821 $\sqrt{\dfrac{748}{29.44 \times 28.76}}$ x 1.233 = 4875 ✓ fpm

%I = $\dfrac{1.039 \times 51.972 \times 748}{0.8763 \times 29.44 \times 4875 \times 60 \times (0.239)^2}$ = 93.7 ✓ %

ACFM: 2,114,518 ✓

SCFM: 4,291,685 ✓

%EA: 52.2 ✓

**Particulate Field Data**

Job Number: 06-032
Job Name: 06 +E Electric Services
Run Number: 2
Unit: Unit Pb. 6 Stack
Date: 1st Dine 2006
Operator: Mullins Jackson
Sample Box No. 1-2   Meter Box No. 1-1

Ambient Temp. °F 79
Assumed Moisture % 11.3
Probe Length 12'
C Factor 2075 %.0 to reference
Initial Leak @ 15.0 "Hg = 0.003 cfm
Final Leak @ 8.0 "Hg = 0.002 cfm

Read and record at the start of each test point
Purge by: ___
Purge time: 1228-1328   Final ✓
Pitot Leak Check Initial ✓   Final ✓

| Point | Clock Time | Dry Gas Meter, CF | "Pitot" H₂O ($\Delta P_s$) | Orifice $\Delta H$ H₂O Desired | Orifice $\Delta H$ H₂O Actual | Pump Vacuum "Hg Gauge | Stack Temp °F ($T_s$) | Probe Temp °F | Oven Temp °F | Effluent Temp °F | Dry Gas Temp °F Inlet | Dry Gas Temp °F Outlet ($T_m$) | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-3 | 1046 | 607.434 | 1.70 | 3.90 | 3.90 | 7.5 | 298 | 326 | 296 | 56 | 85 | 85 | |
| 2 | 1051 | 612.36 | 1.60 | 3.70 | 3.70 | 7.0 | 299 | 319 | 295 | 51 | 86 | 85 | |
| | 1056 | 617.35 | 1.45 | 3.30 | 3.30 | 5.5 | 293 | 316 | 305 | 54 | 87 | 85 | |
| End | 1101 | 622.701 | — | — | — | — | — | — | — | — | — | — | |
| 6-3 | 1106 | 627.101 | 1.50 | 3.45 | 3.45 | 6.5 | 297 | 326 | 305 | 61 | 86 | 85 | |
| 2 | 1111 | 626.86 | 1.40 | 3.20 | 3.20 | 5.5 | 295 | 317 | 297 | 55 | 87 | 85 | |
| 1 | 1116 | 631.55 | 1.25 | 2.85 | 2.85 | 5.0 | 293 | 314 | 291 | 47 | 89 | 86 | |
| End | 1121 | 636.003 | — | — | — | — | — | — | — | — | — | — | |
| C-3 | 1125 | 636.003 | 1.45 | 3.30 | 3.30 | 6.0 | 296 | 324 | 305 | 53 | 88 | 86 | |
| 2 | 1130 | 640.70 | 1.40 | 3.20 | 3.20 | 6.0 | 294 | 319 | 305 | 47 | 89 | 87 | |
| 1 | 1135 | 645.31 | 1.20 | 2.75 | 2.75 | 5.0 | 291 | 323 | 310 | 49 | 90 | 87 | |
| End | 1140 | 649.701 | — | — | — | — | — | — | — | — | — | — | |
| 0-3 | 1143 | 649.701 | 1.65 | 3.80 | 3.80 | 8.0 | 296 | 329 | 312 | 54 | 90 | 87 | |
| 2 | 1148 | 654.63 | 1.65 | 3.80 | 3.50 | 8.0 | 295 | 326 | 308 | 52 | 91 | 88 | |
| 1 | 1153 | 659.61 | 1.40 | 3.20 | 3.20 | 6.5 | 291 | 327 | 300 | 54 | 92 | 88 | |
| End | 1158 | 664.452 | — | — | — | — | — | — | — | — | — | — | |
| All | | | | | | | | | | | | | |

Pitot Tube Calibration Factor C .821
Volume Collected $V_m$ 56.592 ft³
Water Collected $V_w$ 167.6 ml
Time of Test $T_1$ 60 min.
Stack Pressure $P_g$ -0.64 "H₂O

Pitot Tube No. 1-4
Baro. Press. $P_b$ 29.58 "Hg
Probe Tip Dia. $D_n$ 0.239 in.
% CO₂ 12.0   % CO 0.0
% O₂ 7.4   % N₂ 80.6

Barometer No. 1
Total Volume of Leak Checks After Start: ___
$V_m$ X Dry Gas Calibration Factor 57.048 X 0.992
Probe Tip No. 1-3

[Dry Gas Meter Reading ___ ft³ - ($T_1$ · ___ min. X Leak Rate ___ cfm)]

Impinger Box No. __1-2__

**Water Weight Gain**

| Impinger 1 | Final Weight | 834.2 | | | Impinger 1 | 103.0 |
|---|---|---|---|---|---|---|
| | Initial Weight | 731.2 | | | | |
| | Increase | 103.0 | | | Impinger 2 | 34.8 |
| Impinger 2 | Final Weight | 768.8 | | | Impinger 3 | 5.7 |
| | Initial Weight | 734.0 | | | | |
| | Increase | 34.8 | | | Impinger 4 | 3.0 |
| Impinger 3 | Final Weight | 736.0 | $V_w$ = | | Impinger 5 | 21.1 |
| | Initial Weight | 730.3 | $g\ SO_2$ = —___ | | | |
| | Increase | 5.7 | $V_w$ = | | Impinger 6 | ___ |
| Impinger 4 | Final Weight | 837.6 | | | Impinger 7 | ___ |
| | Initial Weight | 834.6 | | | | |
| | Increase | 3.0 | Filter No. A063 | Total | 167.6 | = $V_w$ |

| Impinger 5 | Final Weight | 972.0 | $P_b$ = 29.58 ✓ | %$CO_2$ = 12.0 ✓ |
|---|---|---|---|---|
| | Initial Weight | 950.9 | $V_m$ = 56.592 ✓ | %$O_2$ = 7.4 ✓ |
| | Increase | 21.1 | $V_w$ = 167.6 ✓ | %CO = 0.0 ✓ |
| | | | $\hat{P}_m$ = 3.371 ✓ | %$N_2$ = 80.6 ✓ |
| Impinger 6 | Final Weight | ___ | Avg ΔP = 1.471 ✓ | $A_s$ = 62.458 ✓ |
| | Initial Weight | ___ | | $D_n$ = 0.239 ✓ |
| | Increase | ___ | Avg√ΔP = 1.211 ✓ | $T_f$ = 60 ✓ |
| | | | $C_p$ = 0.821 ✓ | |
| Impinger 7 | Final Weight | ___ | $P_s$ = -0.64 ✓ "$H_2O$ | 29.53 ✓ "Hg |
| | Initial Weight | ___ | $T_m$ = 87 ✓ °F | 547 ✓ °R |
| | Increase | ___ | $T_s$ = 295 ✓ °F | 755 ✓ °R |

**Moisture Content**       %M = 12.68 ✓    $M_d$ = 0.8732 ✓    $MW_d$ = 30.216 ✓    MW = 28.67 ✓

$$Vm_{std} = 17.65\ Vm \left[\frac{P_b + \dfrac{P_m}{13.6}}{T_m + 460}\right] = 17.65 \times 56.592 \left[\frac{29.58 + \dfrac{3.371}{13.6}}{87 + 460}\right] = \frac{54.467}{0.908}\ \begin{matrix}sft^3 \\ scfm\end{matrix}$$

$Vw_{gas}$ = 0.0472 x Vw = 0.0472 x __167.6__ = __7.911__ ✓ $sft^3$

% Moisture = $\dfrac{Vw_{gas}}{Vm_{std} + Vw_{gas}}$ x 100 = $\dfrac{7.911}{54.467\ 56.592\ \text{(crossed out)} 74.946}$ x 100 = __12.68__ ✓ %

$V_s$ = 5123.8 x __0.821__ $\sqrt{\dfrac{755}{29.53 \times 28.67}}$ x __1.211__ = __4811__ fpm

%I = $\dfrac{1.039 \times 54.467 \times 755}{0.8732 \times 29.53 \times 4811 \times 60 \times (0.239)^2}$ = __100.5__ ✓ %

ACFM: 2,086,570 ✓

SCFM: 1,262,289 ✓

%EA: 53.0 ✓

D-5

## Particulate Field Data

Job Number __06-032__
Job Name __OG&E Electric Services__ ✓
Run Number __3__ ✓
Unit __Unit No. 6 Stack__ ✓
Date __16 June 2006__
Operator __Williams, Jackson__
Sample Box No. __1-3__   Meter Box No. __1-1__

Ambient Temp, °F __84__
Assumed Moisture % __11.2__
Probe Length __12'__ Xynx 40+06
C Factor __2005__ Xynx 231.6 to reference
Initial Leak @ __15.0__ "Hg = __0.015__ cfm
Final Leak @ __11.0__ "Hg = __0.005__ cfm

Read and record at the start of each test point.

Purge Ice:
Purge timer __1550 - 1652__
Pilot Leak Check Initial ✓  Final ✓

| Point | Clock Time | Dry Gas Meter, CF | "Pilot" H2O | Orifice ΔH H2O Desired | Orifice ΔH H2O Actual | Pump Vacuum "Hg Gauge | Stack Temp °F | Probe Temp °F | Oven Temp °F | Effluent Temp °F | Dry Gas Temp °F Inlet | Dry Gas Temp °F Outlet | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D-3 | 1355 | 667.94 | 1.20 | 3.90 | 10.7-3.90 | 10.5 | 317 | 316 | 322 | 59 | 89 | 90 | |
| 2 | 1403 | 672.97 | 1.70 | 3.90 | 3.90 | 10.5 | 313 | 312 | 310 | 47 | 90 | 90 | |
| 1 | 1408 | 678.04 | 1.40 | 3.20 | 3.20 | 10.0 | 303 | 313 | 326 | 49 | 92 | 90 | |
| End | 1413 | 682.668 | — | — | — | — | — | — | — | — | — | — | |
| C-3 | 1417 | 682.668 | 1.10 | 3.70 | 3.70 | 9.0 | 319 | 314 | 325 | 51 | 93 | 91 | |
| 2 | 1422 | 687.53 | 1.50 | 3.45 | 3.45 | 8.0 | 313 | 312 | 321 | 47 | 93 | 91 | |
| 1 | 1427 | 692.38 | 1.25 | 2.85 | 2.85 | 7.0 | 305 | 313 | 330 | 49 | 94 | 91 | |
| End | 1432 | 697.079 | — | — | — | — | — | — | — | — | — | — | |
| B-3 | 1437 | 697.079 | 1.55 | 3.50 | 3.50 | 8.0 | 318 | 322 | 331 | 56 | 91 | 91 | |
| 2 | 1442 | 701.75 | 1.50 | 3.45 | 3.45 | 8.0 | 314 | 318 | 322 | 52 | 93 | 92 | |
| 1 | 1447 | 706.75 | 1.20 | 2.75 | 2.73 | 6.5 | 305 | 318 | 327 | 55 | 94 | 91 | |
| End | 1452 | 711.100 | — | — | — | — | — | — | — | — | — | — | |
| A-3 | 1456 | 711.100 | 1.70 | 3.90 | 3.90 | 10.0 | 314 | 318 | 319 | 57 | 94 | 92 | |
| 2 | 1501 | 716.10 | 1.70 | 3.90 | 3.90 | 10.0 | 318 | 318 | 314 | 55 | 94 | 92 | |
| 1 | 1506 | 721.21 | 1.50 | 3.45 | 3.45 | 7.5 | 307 | 318 | 317 | 58 | 94 | 91 | |
| End | 1511 | 726.078 | — | — | — | — | — | — | — | — | — | — | |
| A-1 | | | | | | | | | | | | | |

Pilot Tube Calibration Factor Cp __0.821__
Volume Collected Vm __57,672__ ft³
Water Collected Vw __166.3__ ml
Time of Test T₁ __60__ min.
Stack Pressure Pg __~ 0.63__ "H2O

Pilot Tube No. __1-4__
Baro. Press. Pb __29.48__ "Hg
Probe Tip Dia. Dn __0.239__ in.
% CO₂ __12.5__   % CO __0.0__
% O₂ __7.0__   % N₂ __80.5__

Barometer No. __1__
Total Volume of Leak Checks After Start: 
Vm X Dry Gas Meter Calibration Factor __58.132__ X __0.992'__
[Dry Gas Meter Reading ___ ft³ · (T₁ ___ min. X Leak Rate ___ cfm)]
Probe Tip No. __1-3__

Impinger Box No. __1-5__

**Water Weight Gain**

| Impinger 1 | Final Weight | 839.5 | | Impinger 1 | 107.1 |
| | Initial Weight | 732.4 | | | |
| | Increase | 107.1 | | Impinger 2 | 26.8 |
| Impinger 2 | Final Weight | 783.0 | | Impinger 3 | 3.5 |
| | Initial Weight | 756.2 | | | |
| | Increase | 26.8 | | Impinger 4 | 2.9 |
| Impinger 3 | Final Weight | 756.6 | $V_w$ = | Impinger 5 | 26.0 |
| | Initial Weight | 753.1 | g $SO_2$ = . ___ | | |
| | Increase | 3.5 | $V_w$ = | Impinger 6 | |
| Impinger 4 | Final Weight | 834.5 | | Impinger 7 | |
| | Initial Weight | 831.6 | | | |
| | Increase | 2.9 | Filter No. A064 Total | 166.3 = $V_w$ |

Impinger 5  Final Weight  999.3
Initial Weight  973.3
Increase  26.0

Impinger 6  Final Weight  ___
Initial Weight  ___
Increase  ___

Impinger 7  Final Weight  ___
Initial Weight  ___
Increase  ___

| $P_b$ = | 29.48 | %$CO_2$ = | 12.5 |
| $V_m$ = | 57.672 | %$O_2$ = | 7.0 |
| $V_w$ = | 166.3 | %CO = | 0.0 |
| $P_m$ = | 3.496 | %$N_2$ = | 80.5 |
| Avg $\Delta P$ = | 1.525 | $A_s$ = | 62.458 |
| Avg$\sqrt{\Delta P}$ = | 1.233 | $D_n$ = | 0.239 |
| $C_p$ = | 0.821 | $T_i$ = | 60 |
| $P_s$ = | -0.63 | "$H_2O$  29.43  "Hg |
| $T_m$ = | 92  °F  |  552  °R |
| $T_s$ = | 312  °F | 772  °R |

**Moisture Content:**   %M = 12.52   $M_d$ = 0.8748   $MW_d$ = 30.280   MW = 28.74

$$Vm_{std} = 17.65 \ Vm \left[ \frac{P_b + \frac{P_m}{13.6}}{T_m + 460} \right] = 17.65 \times 57.672 \left[ \frac{29.48 + \frac{3.496}{13.6}}{92 + 460} \right] = \frac{54.836}{0.914} \ {}^{sft^3}_{scfm}$$

$Vw_{gas}$ = 0.0472 x $Vw$ = 0.0472 x __166.3__ = __7.849__ $sft^3$

% Moisture = $\frac{Vw_{gas}}{Vm_{std} + Vw_{gas}}$ x 100 = $\frac{7.849}{54.836 + 7.849}$ x 100 = __12.52__ %

$V_s$ = 5123.8 x __0.821__ $\sqrt{\frac{772}{28.74 \times 29.43}}$ x __1.233__ = __4955__ fpm

ACFM: 2,149,285

SCFM: 1,263,459

%I = $\frac{1,039 \times 54.836 \times 772}{0.8748 \times 29.43 \times 4955 \times 60 \times (0.239)^2}$ = __100.6__ %

%EA: 48.8

D-7

# ORSAT ANALYSIS DATA FORM

Job #: _06-032_                     Sample Location: _Unit No. 6 Stack_
Job Name: _OG+E Electric Services_  Analytical Method: _3_
Location: _Muskogee, OK_            Sample Type: Single Point (Multi Point) Grab (Integrated)
Date: _6/14/06_                     Leak Check: Time: _12 hrs_ (≥ 4 minutes) Rate: _0.0_
Operator: _Mullins_                 Ambient Air Check:

| | |
|---|---|
| $CO_2$ - % Vol. | 0.0 |
| $O_2$ - % Vol. | 20.9 |
| $N_2$ - % Vol. | 79.1 |

Run #: _1_
Run Time: _0809~0928_

| | | | | |
|---|---|---|---|---|
| $CO_2$ - % Vol. | 12.4 | 12.4 | 12.4 | 12.4 |
| $O_2$ - % Vol. | 7.3 | 7.3 | 7.3 | 7.3 |
| CO - % Vol. | 0.0 | 0.0 | 0.0 | 0.0 |
| $N_2$ - % Vol. | 80.3 | 80.3 | 80.3 | 80.3 |

Run #: _2_
Run Time: _1046-1158_

| | Analysis #1 | Analysis #2 | Analysis #3 | Average – % Volume |
|---|---|---|---|---|
| $CO_2$ - % Vol. | 12.0 | 12.0 | 12.0 | 12.0 |
| $O_2$ - % Vol. | 7.4 | 7.4 | 7.3 | 7.4 |
| CO - % Vol. | 0.0 | 0.0 | 0.0 | 0.0 |
| $N_2$ - % Vol. | 80.6 | 80.6 | 80.7 | 80.6 |

Run #: _3_
Run Time: _1358-1511_

| | Analysis #1 | Analysis #2 | Analysis #3 | Average – % Volume |
|---|---|---|---|---|
| $CO_2$ - % Vol. | 12.5 | 12.6 | 12.5 | 12.5 |
| - % Vol. | 7.0 | 6.9 | 7.0 | 7.0 |
| CO - % Vol. | 0.0 | 0.0 | 0.0 | 0.0 |
| $N_2$ - % Vol. | 80.5 | 80.5 | 80.5 | 80.5 |

PRELIMINARY VELOCITY TRAVERSE DATA
AND
SAMPLING LOCATION DATA

Job Number __06-010__

Job Name __OG&E__

Sampling Location __Unit No. 6__

Date __2/27/06__  Time __2/27/06__

Stack Height _____ ft.

Sampling Port Height Above Ground _____ ft.

|  | Port A | Port B | Port C | Port D | Average |
|---|---|---|---|---|---|
| Port & Inside Diameter (in.) | 282" | 282" | 282" | 282" | |
| Port & Wall Thickness (in.) | 15" | 15" | 15" | 15" | 15" |
| Inside Stack Diameter (in.) | 282" | 282" | 282" | 282" | 282" |

Sampling Ports are __216__ ft. _____ in.

Sampling Ports are __240__ ft. _____ in.

(_____ stack diameters) downstream from disturbance
(inlet, constriction, bend, expansion)

(10.2 stack diameters) upstream from disturbance
(outlet, constriction, bend, expansion)

| Point Number | Percent Diameter | Distance from Ref. Point (decimal in.) | Distance from Ref. Point (fractional in.) | Port A ΔP/T$_s$/α | Port B ΔP/T$_s$/α | Port C ΔP/T$_s$/α | Port D ΔP/T$_s$/α |
|---|---|---|---|---|---|---|---|
| 1 | 4.4 | 12.408 | 12 7/16" | / / | / / | 1.10 272 | / / |
| 2 | 14.6 | 41.172 | 41 3/16" | / / | / / | 1.40 272 | / / |
| 3 | 29.6 | 83.472 | 83 1/2" | / / | / / | 1.50 278 | / / |
| 4 | 70.4 | 198.528 | 198 1/2" | / / | / / | / / | / / |
| 5 | 85.4 | 240.828 | 240 13/16" | / / | / / | / / | / / |
| 6 | 95.6 | 269.592 | 269 9/16" | / / | / / | / / | / / |
| 7 | | | | / / | / / | / / | / / |
| 8 | | | | / / | / / | / / | / / |
| 9 | | | | / / | / / | / / | / / |
| 10 | | | | / / | / / | / / | / / |
| 11 | | | | / / | / / | / / | / / |
| 12 | | | | / / | / / | / / | / / |
| 13 | | | | / / | / / | / / | / / |
| 14 | | | | / / | / / | / / | / / |
| 15 | | | | / / | / / | / / | / / |
| 16 | | | | / / | / / | / / | / / |
| 17 | | | | / / | / / | / / | / / |
| 18 | | | | / / | / / | / / | / / |
| 19 | | | | / / | / / | / / | / / |
| 20 | | | | / / | / / | / / | / / |
| 21 | | | | / / | / / | / / | / / |
| 22 | | | | / / | / / | / / | / / |
| 23 | | | | / / | / / | / / | / / |
| 24 | | | | / / | / / | / / | / / |

Pitot Tube No. __1-4__

$C_p$ = __0.824__

$P_b$ = __29.29__ "Hg

$P_s$ = __28.0__ "H$_2$O  29.29 "Hg

A = __62,458__ in.$^2$

Average ΔP __1.333__

Average ΔP$^{1/2}$ __1.152__

Average T$_s$ __272__ °F

Average α _____ degrees

D-9



C

243"

241"

B

D

239"

242"

2"

E

A

ports   500' > 240°
        260

OC = 965"

OD = 307.?  .169

ZW = -26

281 3/16"

23' - 6"

1D = 282"



**Appendix E:**

**Analytical Data**

E-1



**Air Sampling Associates, Inc.**

**Particulate Analysis Summary**

Project Number: _06-032_     Date Analysis Completed: _6/15/06_

Project Name: _OG+E Electric Services_    Unit Tested: _Unit No. 6 Stack_

Project Location: _Muskogee, OK_

| | Run 1 | Run 2 | Run 3 |
|---|---|---|---|
| Run Number: | 1 | 2 | 3 |
| Particulate Matter on Filter (mg): | 9.8 | 9.5 | 11.7 |
| Particulate Matter in Front Wash (mg): | 5.7 | 4.4 | 3.2 |
| Total Particulate Matter in "Front-Half" – MF (mg): | 15.5 | 13.9 | 14.9 |
| Particulate Matter in "Back-Half" (mg): (BH) | 17.0 ~~16.8~~ | 15.6 | 17.3 |
| Total Particulate Matter in Sample – MT (mg): | 32.5 | 29.5 | 32.2 |

_Billy J. Mullins, Jr_
**Analyst**

_[signature]_ Date: _6/20/06_
**Data Checked By** (Front Half only)

Version No. 1  5/30/06



## Particulate Analysis EPA Method 5

### Stack Filters

Project No. _06-032_       Location _Muskogee, OK_

Project Name _OG+E Electric Services_       Unit Tested _Unit No. 6 Stack_

| | | | | |
|---|---|---|---|---|
| Desiccator Time In | 0800 6/15/06 | 0900 6/16/06 | | |
| Desiccator Time Out | 0855 6/16/06 | 1545 6/16/06 | | |

| Run No. | 1 | Filter No. | A062 | Sample I.D. | |
|---|---|---|---|---|---|
| Filter & Particulate (g) | 0.3764 | 0.3764 ✓ | | | |

Filter & Particulate Average (g) _0.3764_

Initial Filter Weight (g) _0.3666_

Total Particulate (mg) _9.8_

| Run No. | 2 | Filter No. | A063 | Sample I.D. | |
|---|---|---|---|---|---|
| Filter & Particulate (g) | 0.3739 | 0.3737 ✓ | | | |

Filter & Particulate Average (g) _0.3737_

Initial Filter Weight (g) _0.3642_

Total Particulate (mg) _9.5_

| Run No. | 3 | Filter No. | A064 | Sample I.D. | |
|---|---|---|---|---|---|
| Filter & Particulate (g) | 0.3771 | 0.3772 ✓ | | | |

Filter & Particulate Average (g) _0.3772_

Initial Filter Weight (g) _0.3655_

Total Particulate (mg) _11.7_

_Billy J. Mullins Jr._

Analyst

E-3



AIR
SAMPLING
ASSOCIATES, INC.

### Filter Weight Log
### EPA Method 5

| Filter No. | Into Desicator Date Time | Weight Date Time | Weight Date Time | Weight Date Time | Weight Date Time | Weight Date Time | Weight Used |
|---|---|---|---|---|---|---|---|
| A461 | 0/06- 6/1/06 0800 | 0.3618 6/2/06 0954 | 0.3618 6/3/06 0615 | | | | 0.3618 |
| A462 | | 0.3666 6/8/06 1031 | 0.3666 6/9/06 1051 | | | | 0.3666 |
| A463 | | 0.3642 6/8/06 1032 | 0.3642 6/9/06 1052 | | | | 0.3642 |
| A464 | 6/8/06 | 0.3656 0.3655 1033 | 6/9/06 0.3655 1053 | 6/9 | | | 0.3655 |
| A465 | 6/9/06 | 0.3630 0.3630 1034 | 0.3630 6/9/06 1054 | | | | 0.3630 |
| A466 | 6/8/06 | 0.3677 0.3674 1035 | 0.3675 6/9/06 1055 | | | | 0.3675 |
| A467 | 6/8/06 | 0.3652 0.3652 1035 | 0.3652 6/9/06 1056 | | | | 0.3652 |
| A468 | 6/8/06 | 0.3671 0.3672 1036 | 0.3671 6/9/06 1057 | | | | 0.3671 |
| A469 | 6/8 6/8/06 | 0.3586 0.3585 1036 | 0.3586 6/9/06 1058 | | | | 0.3586 |
| A470 | 6/8/06 8-10-06 6/8/06 1037 | | | | | | |
| A471 | | | | | | | |
| A472 | | | | | | | |
| A473 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |



**AIR SAMPLING ASSOCIATES, INC.**

Page _1_ of _1_

### Particulate Analysis EPA Method _5_

### Front Wash

Project No. _06-032_    Location _Muskogee, OK_
Project Name _OG+E Electric Services_    Unit Tested _Unit No. 6 Stack_

| | | | | | |
|---|---|---|---|---|---|
| Desiccator Time In | 0930 6/17/08 | 1025 6/18/06 | | | |
| Desiccator Time Out | 1020 6/18/06 | 1630 6/18/06 | | | |

| Run No. | _1_ | Volume (ml) _755_ | Sample I.D. | | |
|---|---|---|---|---|---|
| Final Weight (g) | 105.7735 | 105.7735 ✓ | | | |
| Initial Weight (g) | 105.7618 | 105.7618 | | | |
| Particulate Weight (g) | | | | | |

Particulate Average (mg) _11.7_
Less Acetone Blank (mg) _6.0_
Total Particulate (mg) _5.7_

| Run No. | _2_ | Volume (ml) _395_ | Sample I.D. | | |
|---|---|---|---|---|---|
| Final Weight (g) | | | | | |
| Initial Weight (g) | 107.3052 | 107.3051 ✓ | | | |
| Particulate Weight (g) | 107.2976 | 107.2976 | | | |

Particulate Average (mg) _7.5_
Less Acetone Blank (mg) _3.1_
Total Particulate (mg) _4.4_

| Run No. | _3_ | Volume (ml) _420_ | Sample I.D. | | |
|---|---|---|---|---|---|
| Final Weight (g) | 108.7964 | 108.7964 ✓ | | | |
| Initial Weight (g) | 108.7899 | 108.7899 | | | |
| Particulate Weight (g) | | | | | |

Particulate Average (mg) _6.5_
Less Acetone Blank (mg) _3.3_
Total Particulate (mg) _3.2_

| Acetone Blank | | Volume (ml) _200_ | Sample I.D. | | |
|---|---|---|---|---|---|
| Final Weight (g) | 106.5444 | 106.5449 ✓ | | | |
| Initial Weight (g) | 106.5432 | 106.5432 | | | |
| Particulate Weight (g) | | | | | |

Average (mg) _1.7_
* mg/l _8.5_

* Note: if greater than 7.9 mg/l, use 7.9 mg/l

_Billy J. Mullins, Jr._ Date: _6/18/06_
Analyst


**AIR SAMPLING ASSOCIATES, INC.**

## Particulate Analysis EPA Method _5_

### Front Half Tare Weights

Project No. _06-032_   Location _Muskogee, OK_
Project Name _OG+E Electric Services_   Unit Tested _Unit No. 6 Stack_

| | | | | | |
|---|---|---|---|---|---|
| Desiccator Time In | 1000 6/13/06 | 0755 6/15/06 | | | |
| Desiccator Time Out | 0750 6/15/06 | 1415 6/15/06 | | | |

| Run No. | 1 | | Sample I.D. | | |
|---|---|---|---|---|---|
| Weight (g) | 105.7623 | 105.7618 ✓ | | | |

| Run No. | 2 | | Sample I.D. | | |
|---|---|---|---|---|---|
| Weight (g) | 107.2975 | 107.2976 ✓ | | | |

| Run No. | 3 | Volume (ml) | Sample I.D. | | |
|---|---|---|---|---|---|
| Weight (g) | 108.7900 | 108.7899 ✓ | | | |

| Acetone Blank | | Volume (ml) | Sample I.D. | | |
|---|---|---|---|---|---|
| Weight (g) | 106.5432 | 106.5432 ✓ | | | |

_Billy J. Mullins, J._
Analyst

E-6

# DI Water Analysis (Back)

| | | | | | | |
|---|---|---|---|---|---|---|
| **Job Number** | **06-4011C** | | | **Run Date** | 6/14/2006 | |
| **Client Name** | **Air Sampling Associates** | | | | | |
| **Unit Name** | **Unit No. 6 Stack** | | Method: 202 | | | |

| **RUN 1** | **BEAKER** | 9213 | **VOLUME** | ml | 602 | **AVERAGE** |
|---|---|---|---|---|---|---|
| Beaker + Particulate (g) | | 115.9267 | 115.9267 | | | 115.9267 |
| Beaker Tare (g) | | 115.9018 | 115.9022 | | | 115.9020 |
| Particulate Weight (g) | | 0.0249 | 0.0245 | | | 0.0247 |

*Total*

$24.7 \, mg - 1.3 \, mg = 23.4 \, mg$

| **RUN 2** | **BEAKER** | 9215 | **VOLUME** | ml | 595 | **AVERAGE** |
|---|---|---|---|---|---|---|
| Beaker + Particulate (g) | | 96.3988 | 96.3990 | | | 96.3989 |
| Beaker Tare (g) | | 96.3740 | 96.3741 | | | 96.3741 |
| Particulate Weight (g) | | 0.0248 | 0.0249 | | | 0.0248 |

$24.8 \, mg - 1.3 mg = 23.5 \, mg$

| **RUN 3** | **BEAKER** | 9217 | **VOLUME** | ml | 626 | **AVERAGE** |
|---|---|---|---|---|---|---|
| Beaker + Particulate (g) | | 106.8553 | 106.8554 | | | 106.8554 |
| Beaker Tare (g) | | 106.8304 | 106.8307 | | | 106.8306 |
| Particulate Weight (g) | | 0.0249 | 0.0247 | | | 0.0248 |

$24.8 \, mg - 1.4 mg = 23.4 \, mg$

| **Blank** | **BEAKER** | 9211 | **VOLUME** | ml | 588 | **AVERAGE** |
|---|---|---|---|---|---|---|
| Beaker + Particulate (g) | | 104.1859 | 104.1858 | | | 104.1859 |
| Beaker Tare (g) | | 104.1844 | 104.1848 | | | 104.1846 |
| Particulate Weight (g) | | 0.0015 | 0.0010 | | | 0.0013 |

$2.2 \, mg/\ell$

| | | | | | |
|---|---|---|---|---|---|
| Analyst | LB | FINAL REPORT | | Started | 6/21/2006 |
| | | | | Completed | 7/5/2006 |

# Methylene Chloride Rinse

| Job Number | 06-4011C | | | Run Date | 6/14/2006 | |
| --- | --- | --- | --- | --- | --- | --- |
| **Client Name** | **Air Sampling Associates** | | | | | |
| **Unit Name** | **Unit No. 6 Stack** | | Method: 202 | | | |

| **RUN 1** | **BEAKER** | 9214 | **VOLUME** | ml | 229 | **AVERAGE** |
| --- | --- | --- | --- | --- | --- | --- |
| Beaker + Particulate (g) | | 117.3913 | 117.3912 | | | 117.3913 |
| Beaker Tare (g) | | 117.3906 | 117.3910 | | | 117.3908 |
| Particulate Weight (g) | | 0.0007 | 0.0002 | | | 0.0005 |

*Total*

$0.5 mg - 0.6 mg = \emptyset mg$

| **RUN 2** | **BEAKER** | 9216 | **VOLUME** | ml | 234 | **AVERAGE** |
| --- | --- | --- | --- | --- | --- | --- |
| Beaker + Particulate (g) | | 122.0844 | 122.0849 | | | 122.0847 |
| Beaker Tare (g) | | 122.0839 | 122.0844 | | | 122.0842 |
| Particulate Weight (g) | | 0.0005 | 0.0005 | | | 0.0005 |

$0.5 mg - 0.6 mg = \emptyset mg$

| **RUN 3** | **BEAKER** | 9218 | **VOLUME** | ml | 238 | **AVERAGE** |
| --- | --- | --- | --- | --- | --- | --- |
| Beaker + Particulate (g) | | 95.9063 | 95.9068 | | | 95.9066 |
| Beaker Tare (g) | | 95.9053 | 95.9053 | | | 95.9053 |
| Particulate Weight (g) | | 0.0010 | 0.0015 | | | 0.0013 |

$1.3 mg - 0.6 mg = 0.7 mg$

| **Blank** | **BEAKER** | 9212 | **VOLUME** | ml | 233 | **AVERAGE** |
| --- | --- | --- | --- | --- | --- | --- |
| Beaker + Particulate (g) | | 113.1035 | 113.1036 | | | 113.1036 |
| Beaker Tare (g) | | 113.1029 | 113.1031 | | | 113.1030 |
| Particulate Weight (g) | | 0.0006 | 0.0005 | | | 0.0006 |

$2.6 mg/l$

| Analyst | LB | FINAL REPORT | | Started | | 6/21/2006 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Completed | | 7/5/2006 |

E-8

**Sulfate**

| | | Lab Results, ug | Blank, ug | Final Results, mg |
|---|---|---|---|---|
| Unit 6 Stack | | | | |
| | Run 1 | 18256 | 36.6 | 6.450 |
| | Run 2 | 22403 | 36.6 | 7.918 |
| | Run 3 | 19287 | 36.6 | 6.815 |
| | Blank | 135 | | |

|  |  | Lab Results, ug | Blank, ug | Final Results, mg Corrected to NH4Cl |
|---|---|---|---|---|
| **Chloride** |  |  |  |  |
| Unit 6 Stack |  |  |  |  |
|  | Run 1 | 5.15 | 58 | -0.080 |
|  | Run 2 | 6.4 | 58 | -0.078 |
|  | Run 3 | 22.6 | 58 | -0.053 |
|  | Blank | 58 |  |  |



**Appendix F:**

**Chain of Custodies**

# CHAIN OF CUSTODY

Project #: _06-032_                                    Date: _6/14/06_

Client: _OG&E Electric Services_

Location: _Muskogee, OK_

Unit: _Unit No. 6 Stack_

| | Number of Containers | Absorbing Solution | Analysis Required |
|---|---|---|---|
| Filter Container | /1 1 | — | Particulate |
| Front Wash | /1 1 | Acetone | Particulate |
| Back Wash | | | |
| Impinger #1 | | | |
| Impinger #2 | | | |
| Impinger #3 | | | |
| Impinger #4 | | | |
| Impinger #5 | | | |
| Impinger #6 | | | |
| Impinger #7 | | | |
| Blank #1 | /1 | Acetone | Particulate |
| Blank #2 | | | |
| Other _____ | | | |

Special Instructions _____

_____

Sample # _1_ Recovered by _Billy J. Mullins J_ Date _6/14/06_ Time _1640_ Location _Trailer_

Sample # _2_ Recovered by _Billy J. Mullins J_ Date _6/14/06_ Time _1655_ Location _Trailer_

Sample # _3_ Recovered by _Billy J. Mullins J_ Date _6/14/06_ Time _1715_ Location _Trailer_

Sample # ___ Recovered by _____ Date _____ Time _____ Location _____

Samples Received by _Billy J. Mullins J_ for transport   Date _6/14/06_ Time _1800_

Samples Released by _Billy J. Mullins J_   Date _6/15/06_ Time _0800_

Samples Received by _Billy J. Mullins J_ at lab   Date _6/15/06_ Time _0800_

Samples Analyzed by _Billy J. Mullins J_   Date _6/18/06_ Time _1635_

F-2

# AIR SAMPLING ASSOCIATES, INC.

## Chain of Custody Record

**Client:** OG+E Electric Services

**Project No.:** 06-082

**Page** 1 **of**

**Address:**

**Unit No.:** Unit No. 6 Stack

**Lab:** Western Environmental

**City:** Muskogee **State:** OK **Zip Code:**

**Project Manager:** Bill Mullins

**Lab Contact:** Lennie Bell

**Run No.:** 1,2,3

**Test Method:** EPA Method 202

**Lab Phone No.:**

| Sample I.D. | Date | Time | Absorbing Solution | No. of Containers | Comments | EPA Method 202 | Surfaces + Chloride | Analysis |
|---|---|---|---|---|---|---|---|---|
| Run 1 – DI Back Half | 6/14/06 | 1645 | DI Water | 1 | CS 609  543.609 | ✓ | X | 9.13 (Disn) |
| Run 1 – MeCl Rinse | 6/14/06 | 1650 | MeCl | 1 | 909 | ✓ | | 9.14 |
| Run 2 – DI Back Half | 6/14/06 | 1705 | DI Water | 1 | 595 | ✓ | X | 9.15 (Disn) |
| Run 2 – MeCl Rinse | 6/14/06 | 1708 | MeCl | 1 | 234 | ✓ | | 9.14 |
| Run 3 – DI Back Half | 6/14/06 | 1730 | DI Water | 1 | 626 | ✓ | X | 9.17 (Disn) |
| Run 3 – MeCl Rinse | 6/14/06 | 1735 | MeCl | 1 | 238 | ✓ | | 9.16 |
| DI Water Blank | 6/14/06 | 1735 | DI Water | 1 | 585 | ✓ | X | 9.11 (Disn) |
| MeCl Blank | 6/14/06 | 1735 | MeCl | 1 | 233 | ✓ | | 9.12 |

**Special Instructions:**

**Turn Around Time Required:** ☒ Normal  ☐ Rush

**Sample Disposal:**  ☐ Return to ASAI  ☒ Disposal By Lab  ☒ Archive For  6  Months

| | Date | Time | | | | Date | Time |
|---|---|---|---|---|---|---|---|
| 1. Received by: Billy J. Mullins | 6/14/06 | 1750 | 1. Relinquished By: Billy J. Mullins | | | 6/15/06 | 0800 |
| 2. Received by: | 6/15/06 | 0830 | 2. Relinquished By: | | | 6/20/06 | 0800 |
| 3. Received by: | 6/20/06 | 1300 | 3. Relinquished By: Jim Correll / Echelpoey | | | 7/06/06 | 9:05 |

**Comments:** SHIP TO WESTERN VIA FED EX 6/20/06 @      Temp: Ambient

P.O. Box 1175 · Lewisville, TX 75067 · Office: (972) 492-1400 · Fax: (972) 492-1402 · Toll-Free: (866) 311-9940

F-3



**Appendix G:**

**Unit Operational Data**

Average Values Report
Generated: 6/14/2006 11:49

Company: Oklahoma Gas & Electric
Plant: Muskogee Generating Station
City/St: Fort Gibson, OK, 74434
Source: Unit 6

Period Start: 6/14/2006 07:09
Period End: 6/14/2006 08:28
Validation Type: 1/1 min
Averaging Period: 1 min
Type: Block Avg

| Period Start: | Average 6_MW MW |
|---|---|
| 06/14/2006 07:09 | 545.8 |
| 06/14/2006 07:10 | 544.4 |
| 06/14/2006 07:11 | 545.1 |
| 06/14/2006 07:12 | 545.9 |
| 06/14/2006 07:13 | 548.0 |
| 06/14/2006 07:14 | 548.1 |
| 06/14/2006 07:15 | 547.3 |
| 06/14/2006 07:16 | 546.8 |
| 06/14/2006 07:17 | 546.5 |
| 06/14/2006 07:18 | 546.1 |
| 06/14/2006 07:19 | 545.4 |
| 06/14/2006 07:20 | 544.9 |
| 06/14/2006 07:21 | 545.4 |
| 06/14/2006 07:22 | 543.9 |
| 06/14/2006 07:23 | 543.6 |
| 06/14/2006 07:24 | 542.6 |
| 06/14/2006 07:25 | 541.9 |
| 06/14/2006 07:26 | 541.9 |
| 06/14/2006 07:27 | 542.1 |
| 06/14/2006 07:28 | 542.1 |
| 06/14/2006 07:29 | 542.6 |
| 06/14/2006 07:30 | 542.4 |
| 06/14/2006 07:31 | 543.0 |
| 06/14/2006 07:32 | 543.3 |
| 06/14/2006 07:33 | 544.3 |
| 06/14/2006 07:34 | 544.2 |
| 06/14/2006 07:35 | 544.9 |
| 06/14/2006 07:36 | 545.4 |
| 06/14/2006 07:37 | 547.0 |
| 06/14/2006 07:38 | 549.0 |
| 06/14/2006 07:39 | 548.4 |
| 06/14/2006 07:40 | 549.4 |
| 06/14/2006 07:41 | 550.7 |
| 06/14/2006 07:42 | 550.9 |
| 06/14/2006 07:43 | 550.9 |
| 06/14/2006 07:44 | 551.3 |
| 06/14/2006 07:45 | 550.2 |
| 06/14/2006 07:46 | 549.6 |
| 06/14/2006 07:47 | 548.5 |
| 06/14/2006 07:48 | 548.9 |
| 06/14/2006 07:49 | 548.0 |
| 06/14/2006 07:50 | 546.5 |
| 06/14/2006 07:51 | 547.0 |
| 06/14/2006 07:52 | 547.8 |
| 06/14/2006 07:53 | 547.9 |
| 06/14/2006 07:54 | 548.6 |
| 06/14/2006 07:55 | 548.6 |
| 06/14/2006 07:56 | 549.5 |
| 06/14/2006 07:57 | 549.3 |
| 06/14/2006 07:58 | 549.2 |
| 06/14/2006 07:59 | 548.4 |
| 06/14/2006 08:00 | 548.8 |
| 06/14/2006 08:01 | 549.5 |
| 06/14/2006 08:02 | 550.0 |
| 06/14/2006 08:03 | 549.1 |
| 06/14/2006 08:04 | 546.8 |
| 06/14/2006 08:05 | 545.7 |
| 06/14/2006 08:06 | 545.1 |
| 06/14/2006 08:07 | 544.5 |
| 06/14/2006 08:08 | 544.3 |
| 06/14/2006 08:09 | 544.9 |
| 06/14/2006 08:10 | 544.9 |
| 06/14/2006 08:11 | 544.8 |

Average Values Report
Generated: 6/14/2006 11:49

Company: Oklahoma Gas & Electric
Plant: Muskogee Generating Station
City/St: Fort Gibson, OK, 74434
Source: Unit 6

Period Start: 6/14/2006 07:09
Period End: 6/14/2006 08:28
Validation Type: 1/1 min
Averaging Period: 1 min
Type: Block Avg

| Period Start: | Average 6_MW MW |
|---|---|
| 06/14/2006 08:12 | 546.0 |
| 06/14/2006 08:13 | 546.8 |
| 06/14/2006 08:14 | 549.4 |
| 06/14/2006 08:15 | 550.3 |
| 06/14/2006 08:16 | 550.7 |
| 06/14/2006 08:17 | 551.3 |
| 06/14/2006 08:18 | 550.0 |
| 06/14/2006 08:19 | 549.3 |
| 06/14/2006 08:20 | 548.1 |
| 06/14/2006 08:21 | 546.6 |
| 06/14/2006 08:22 | 545.5 |
| 06/14/2006 08:23 | 544.6 |
| 06/14/2006 08:24 | 544.4 |
| 06/14/2006 08:25 | 543.5 |
| 06/14/2006 08:26 | 543.2 |
| 06/14/2006 08:27 | 544.8 |
| 06/14/2006 08:28 | 546.0 |
| Daily Average* | 546.7 |
| Maximum* | 551.3 |
| | 06/14/2006 8:17 |
| Minimum* | 541.9 |
| | 06/14/2006 7:26 |

* Does not include Invalid Averaging Periods ("N/A")

Version 31.0

Average Values Report
Generated: 6/14/2006 11:15

Company: Oklahoma Gas & Electric
Plant: Muskogee Generating Station
City/St: Fort Gibson, OK, 74434
Source: Unit 6

Period Start: 6/14/2006 09:46
Period End: 6/14/2006 10:58
Validation Type: 1/1 min
Averaging Period: 1 min
Type: Block Avg

| Period Start: | Average 6_MW MW |
|---|---|
| 06/14/2006 09:46 | 544.0 |
| 06/14/2006 09:47 | 542.3 |
| 06/14/2006 09:48 | 540.7 |
| 06/14/2006 09:49 | 536.7 |
| 06/14/2006 09:50 | 536.2 |
| 06/14/2006 09:51 | 534.9 |
| 06/14/2006 09:52 | 532.1 |
| 06/14/2006 09:53 | 530.1 |
| 06/14/2006 09:54 | 528.7 |
| 06/14/2006 09:55 | 527.0 |
| 06/14/2006 09:56 | 525.8 |
| 06/14/2006 09:57 | 524.8 |
| 06/14/2006 09:58 | 524.8 |
| 06/14/2006 09:59 | 523.0 |
| 06/14/2006 10:00 | 522.8 |
| 06/14/2006 10:01 | 522.9 |
| 06/14/2006 10:02 | 523.7 |
| 06/14/2006 10:03 | 526.4 |
| 06/14/2006 10:04 | 527.5 |
| 06/14/2006 10:05 | 528.9 |
| 06/14/2006 10:06 | 527.5 |
| 06/14/2006 10:07 | 526.4 |
| 06/14/2006 10:08 | 524.3 |
| 06/14/2006 10:09 | 524.5 |
| 06/14/2006 10:10 | 523.8 |
| 06/14/2006 10:11 | 524.4 |
| 06/14/2006 10:12 | 524.9 |
| 06/14/2006 10:13 | 524.8 |
| 06/14/2006 10:14 | 524.6 |
| 06/14/2006 10:15 | 524.8 |
| 06/14/2006 10:16 | 524.4 |
| 06/14/2006 10:17 | 524.8 |
| 06/14/2006 10:18 | 525.1 |
| 06/14/2006 10:19 | 526.3 |
| 06/14/2006 10:20 | 526.6 |
| 06/14/2006 10:21 | 527.9 |
| 06/14/2006 10:22 | 528.8 |
| 06/14/2006 10:23 | 528.3 |
| 06/14/2006 10:24 | 529.1 |
| 06/14/2006 10:25 | 528.3 |
| 06/14/2006 10:26 | 528.3 |
| 06/14/2006 10:27 | 527.7 |
| 06/14/2006 10:28 | 528.5 |
| 06/14/2006 10:29 | 528.8 |
| 06/14/2006 10:30 | 528.1 |
| 06/14/2006 10:31 | 527.6 |
| 06/14/2006 10:32 | 527.1 |
| 06/14/2006 10:33 | 525.8 |
| 06/14/2006 10:34 | 525.0 |
| 06/14/2006 10:35 | 524.7 |
| 06/14/2006 10:36 | 525.5 |
| 06/14/2006 10:37 | 525.8 |
| 06/14/2006 10:38 | 526.3 |
| 06/14/2006 10:39 | 527.1 |
| 06/14/2006 10:40 | 527.4 |
| 06/14/2006 10:41 | 527.9 |
| 06/14/2006 10:42 | 527.8 |
| 06/14/2006 10:43 | 527.7 |
| 06/14/2006 10:44 | 528.1 |
| 06/14/2006 10:45 | 528.7 |
| 06/14/2006 10:46 | 529.1 |
| 06/14/2006 10:47 | 528.9 |
| 06/14/2006 10:48 | 528.2 |

Average Values Report
Generated: 6/14/2006 11:15

Company: Oklahoma Gas & Electric
Plant: Muskogee Generating Station
City/St: Fort Gibson, OK, 74434
Source: Unit 6

Period Start: 6/14/2006 09:46
Period End: 6/14/2006 10:58
Validation Type: 1/1 min
Averaging Period: 1 min
Type: Block Avg

| Period Start: | Average 6_MW MW |
|---|---|
| 06/14/2006 10:49 | 527.8 |
| 06/14/2006 10:50 | 528.3 |
| 06/14/2006 10:51 | 528.6 |
| 06/14/2006 10:52 | 528.6 |
| 06/14/2006 10:53 | 528.5 |
| 06/14/2006 10:54 | 528.0 |
| 06/14/2006 10:55 | 528.2 |
| 06/14/2006 10:56 | 529.1 |
| 06/14/2006 10:57 | 529.0 |
| 06/14/2006 10:58 | 528.6 |
| Daily Average* | 527.9 |
| Maximum* | 544.0 |
| | 06/14/2006 9:46 |
| Minimum* | 522.8 |
| | 06/14/2006 10:00 |

* Does not include Invalid Averaging Periods ("N/A")

GP Energy WebPAss  Version 31.0

Average Values Report
Generated: 6/14/2006 14:17

Company: Oklahoma Gas & Electric
Plant: Muskogee Generating Station
City/St: Fort Gibson, OK, 74434
Source: Unit 6

Period Start: 6/14/2006 12:58
Period End: 6/14/2006 14:11
Validation Type: 1/1 min
Averaging Period: 1 min
Type: Block Avg

| Period Start: | Average 6_MW MW |
|---|---|
| 06/14/2006 12:58 | 545.1 |
| 06/14/2006 12:59 | 545.0 |
| 06/14/2006 13:00 | 545.3 |
| 06/14/2006 13:01 | 546.0 |
| 06/14/2006 13:02 | 546.0 |
| 06/14/2006 13:03 | 546.1 |
| 06/14/2006 13:04 | 545.8 |
| 06/14/2006 13:05 | 545.0 |
| 06/14/2006 13:06 | 545.1 |
| 06/14/2006 13:07 | 544.8 |
| 06/14/2006 13:08 | 544.7 |
| 06/14/2006 13:09 | 544.7 |
| 06/14/2006 13:10 | 544.7 |
| 06/14/2006 13:11 | 544.3 |
| 06/14/2006 13:12 | 544.2 |
| 06/14/2006 13:13 | 543.8 |
| 06/14/2006 13:14 | 543.6 |
| 06/14/2006 13:15 | 544.1 |
| 06/14/2006 13:16 | 543.4 |
| 06/14/2006 13:17 | 543.2 |
| 06/14/2006 13:18 | 542.2 |
| 06/14/2006 13:19 | 541.8 |
| 06/14/2006 13:20 | 542.3 |
| 06/14/2006 13:21 | 543.4 |
| 06/14/2006 13:22 | 544.5 |
| 06/14/2006 13:23 | 545.3 |
| 06/14/2006 13:24 | 545.1 |
| 06/14/2006 13:25 | 545.2 |
| 06/14/2006 13:26 | 545.7 |
| 06/14/2006 13:27 | 547.0 |
| 06/14/2006 13:28 | 546.7 |
| 06/14/2006 13:29 | 546.3 |
| 06/14/2006 13:30 | 545.1 |
| 06/14/2006 13:31 | 544.9 |
| 06/14/2006 13:32 | 544.9 |
| 06/14/2006 13:33 | 545.6 |
| 06/14/2006 13:34 | 544.6 |
| 06/14/2006 13:35 | 544.2 |
| 06/14/2006 13:36 | 543.5 |
| 06/14/2006 13:37 | 543.2 |
| 06/14/2006 13:38 | 542.8 |
| 06/14/2006 13:39 | 541.0 |
| 06/14/2006 13:40 | 540.5 |
| 06/14/2006 13:41 | 540.8 |
| 06/14/2006 13:42 | 541.1 |
| 06/14/2006 13:43 | 541.3 |
| 06/14/2006 13:44 | 541.1 |
| 06/14/2006 13:45 | 542.1 |
| 06/14/2006 13:46 | 542.9 |
| 06/14/2006 13:47 | 543.3 |
| 06/14/2006 13:48 | 544.1 |
| 06/14/2006 13:49 | 544.5 |
| 06/14/2006 13:50 | 543.0 |
| 06/14/2006 13:51 | 541.1 |
| 06/14/2006 13:52 | 541.7 |
| 06/14/2006 13:53 | 546.9 |
| 06/14/2006 13:54 | 549.6 |
| 06/14/2006 13:55 | 549.9 |
| 06/14/2006 13:56 | 547.7 |
| 06/14/2006 13:57 | 544.1 |
| 06/14/2006 13:58 | 540.0 |
| 06/14/2006 13:59 | 536.6 |
| 06/14/2006 14:00 | 536.2 |

G-6

GE Energy NetDAHse                                    Version 31.0

Average Values Report
Generated: 6/14/2006 14:17

Company: Oklahoma Gas & Electric
Plant: Muskogee Generating Station
City/St: Fort Gibson, OK, 74434
Source: Unit 6

Period Start: 6/14/2006 12:58
Period End: 6/14/2006 14:11
Validation Type: 1/1 min
Averaging Period: 1 min
Type: Block Avg

| Period Start: | Average 6_MW MW |
|---|---|
| 06/14/2006 14:01 | 536.7 |
| 06/14/2006 14:02 | 537.2 |
| 06/14/2006 14:03 | 538.3 |
| 06/14/2006 14:04 | 538.1 |
| 06/14/2006 14:05 | 538.2 |
| 06/14/2006 14:06 | 538.1 |
| 06/14/2006 14:07 | 539.0 |
| 06/14/2006 14:08 | 539.6 |
| 06/14/2006 14:09 | 540.4 |
| 06/14/2006 14:10 | 541.7 |
| 06/14/2006 14:11 | 543.0 |
| Daily Average* | 543.2 |
| Maximum* | 549.9 |
| | 06/14/2006 13:55 |
| Minimum* | 536.2 |
| | 06/14/2006 14:00 |

* Does not include Invalid Averaging Periods ("N/A")



**Appendix H:**

**Resumes of Test Personnel**



BILLY J. MULLINS, JR.; President

| | |
|---|---|
| Education | Post Graduate Study Environmental Engineering at Southern Methodist University; Dallas, Texas 1970. |
| | M.S. 1969, New York University; New York, New York, in Civil Engineering (Air Resources). |
| | B.S. 1968, Texas Tech University; Lubbock, Texas, in Civil Engineering (Water Resources). Studies in Engineering at the U.S. Naval Academy; Annapolis, Maryland, 1963-1964 |
| Professional Training Courses | Attended Short Course on Air Pollution Engineering at the University of Texas at Austin, February 1970. |
| | Attended four-week management course presented by the American Management Association, 1976. |
| Certification | Registered Professional Engineer<br>Certified Visible Emissions Evaluator<br>Licensed Private Pilot (Multi-Engine-Land, Instrument)<br>Diplomat in the American Academy of Environmental Engineers<br>Inductee into the Stack Sampling Hall of Fame<br>Certified as Qualified Environmental Professional (QEP) |
| Professional Memberships | **Air & Waste Management Association** – Past Chairman, Past Vice Chairman, and Past Board of Directors of North Texas Chapter and Southwest Section; Past Chairman, Consultants Committee; Past Chairman, Source Measurement Committee |
| | **Source Evaluations Society** – Past President, Past Board of Directors |
| | **American Management Association** |



MULLINS (p. 2)

**Publications**   Authored "Real World Experience with USEPA's New Sampling and Analytical Methods for Conducting Risk Burn," May 1998.

Co-authored "Sulfur Compound Emissions of the Petroleum Production Industry," December 1974.

Co-authored "Field Procedure for Stabilizing Hydrogen Sulfide Samples to be Analyzed Using Modified Methylene Blue Technique," presented at the Conference on Ambient Air Quality Measurements, Austin, Texas, March 1975.

Co-authored "Atmospheric Emissions Survey of the Sour Gas Industry," October 1975.

Co-authored "Technique for Insuring the Validity of Samples for High Concentrations of Sulfur Dioxide Using the EPA Method 5 Sampling Train," presented at the Third National Conference on Energy and the Environment, College Corner, Ohio, September 1975.

**Teaching Experience**   Conducted training seminars on sampling methods periodically since 1974 to present.

Conducted a one-day seminar on Part 75 Testing over ten times in 1993 and 1994.

Served as a lecturer in the Environmental Protection Agency's (EPA) training course number 450, "Source Sampling for Particulate Pollutants," for two years from January 1974 to October 1975 and March, 1992.

Conducted a two-day training course entitled "technical Assistance in Source Sampling" at Iowa State University, Ames, Iowa, for the Environmental Protection Agency (EPA), October 1974.

Conducted Environmental Protection Agency's (EPA) training course number 450, "Source Sampling for Particulate      Pollutants,"      at Research Triangle Park, North Carolina, September 1975.


**AIR SAMPLING ASSOCIATES, INC.**

MULLINS (p. 3)

| | |
|---|---|
| <u>Teaching Experience (Cont'd)</u> | Conducted a two-day short course entitled "Performing and Observing Source Sampling," Dallas, Texas, July 1976, May 1977, October 1977, November 1987 and November 1988; Lake Charles, Louisiana, May 1977; Casper Wyoming, May 1977; Point Comfort, Texas, November 1992. |

Served as a lecturer in the Environmental Protection Agency's two-day seminar entitled "Asphalt Industry Environmental Solutions," presented in Dallas, Texas, March 21-22, 1979.

Conducted a two-day short course entitled "Performing and Observing Source Sampling," Phoenix, Arizona, August, 1990, for the State of Arizona, Department of Environmental Quality; Lincoln, Nebraska, March 1980, for the State of Nebraska, Air Quality Control Division.

| | |
|---|---|
| <u>Technical Experience</u> | Directed and performed stack sampling on over 2000 sources of which over 500 were sampled simultaneously using more than one sampling train at several points in the flue gas stream; 1972-present. |

Directed and performed over 200 short-term ambient air studies using mobile sampling vans and various ambient air sampling equipment; 1972-present.

Designed, directed and operated over 20 permanent ambient air networks of various size and duration for a variety of parameters; 1972-present.

Designed surface and underground drainage systems for residential subdivisions, public works projects, and shopping centers; 1969-1972.

Designed several residential subdivisions including lot layout, street design, drainage design, and utility design; 1969-1972.



MULLINS (p. 4)

| | |
|---|---|
| <u>Research Projects</u> | Supervised and conducted a study made by the Hawaiian Sugar Planters' Association to characterize the emissions for several bagasse-fired boilers, April-May 1976. |

Supervised and conducted a study made by the Rio Grande Valley Sugar Growers, Inc. to determine the area affected by the burning of sugarcane fields prior to harvesting, November 1974-April 1975.

Supervised and conducted a study by a lightweight aggregate manufacturer to develop a material balance around the process through sampling and analysis of several parameters, November 1973.

Conducted a study in New York City to attempt to develop a correlation in the ambient air between carbon dioxide and sulfur dioxide to provide a tool for predicting air pollution predicting air pollution episodes, January-May 1969.

<u>Related Projects</u>

Served as Chairman of the Engineering Foundation Conference on Stack Sampling and Source Evaluation in Destin, Florida, 2002, and Santa Barbara, California, 1985.

Served as Co-Chairman of the Engineering Foundation Conference on Stack Sampling and Source Evaluation in Destin, Florida, 2001.

Served as Session Chairman at the Engineering Foundation Conference on Stack Sampling and Source Evaluation in Hershey, Pennsylvania, 1984; San Diego, California, 1993; and in Palm Coast, Florida, 1994.



SCOT JACKSON; Associate

| | |
|---|---|
| Education | B.S.B.A. May 1978, Mountain View Jr. College, in General Business. |
| Professional Training | Purchasing Supervisor for METCO Environmental, Inc. in charge of inventory and supplies. January 1995 – April 2005. |
| | Attended 40-hour Occupational and Environmental Training Program on Hazardous Materials (CFR 1910.120), Dallas, Texas, May 2000. |
| | Attended Fed-Ex Hazardous Goods Shipping Training, June 2004. |
| Certification | Certified Visible Emissions Evaluator |
| Technical Experience | Participated in the sampling of over 100 sources, including several of which were sampled simultaneously using more than one sampling train. Thoroughly trained in all EPA testing procedures, 1995-present. |
| | Experience with calibration techniques for all field testing equipment. |
| | Thoroughly trained in the operation and routine maintenance of the following: |

California Analytical Model 300-HFID Total Hydrocarbon Analyzer
Servomex Model 1440 Carbon Dioxide Analyzer
Servomex Model 1440 Oxygen Analyzer
Thermo Electron Model 42C Oxides of Nitrogen Analyzer
Thermo Electron Model 48C Oxides of Nitrogen Analyzer
Western Research Model 721A Sulfur Dioxide Analyzer